## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| *In re*: | ) | Chapter 11 |
|  | ) | (Joint Administration) |
| River City Renaissance, LC, & | ) |  |
| River City Renaissance III, LC,[1] | ) |  |
|  | ) |  |
| *Debtors*. | ) | Case No. 14-34080-KLP |
|  | ) |  |

### SCHEDULES OF ASSETS AND LIABILITIES FOR

River City Renaissance, LC

### CASE NO. 14-34080

---

[1] The final four digits of the federal tax ID numbers for River City Renaissance, LC and River City Renaissance III, LC, respectively, are 8910 and 8102.

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

|  |  |
|---|---|
| )<br>*In re*:                      ) | Chapter 11 |
|  )  | (Joint Administration) |
| River City Renaissance, LC, &   ) |  |
| River City Renaissance III, LC,[2]   ) |  |
|  )  |  |
| *Debtors*.          ) | Case No. 14-34080-KLP |
|  )  |  |

**GLOBAL NOTES, STATEMENT OF LIMITATIONS, AND DISCLAIMER**
**REGARDING SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF**
**FINANCIAL AFFAIRS OF RIVER CITY RENAISSANCE, LC AND RIVER CITY**
**RENAISSANCE III, LC**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by River City Renaissance, LC and River City Renaissance III, LC (together, the "Debtors") in the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtors' proposed Liquidating Representative, Development Specialists, Inc. ("DSI"), in consultation with the Debtors' counsel. These Global Notes, Statement of Limitations, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements. Accordingly, please be advised as follows:

I.      Amendment and Reservation of Rights.

        1.      Signature by Joseph J. Luzinski of DSI.  The Schedules and Statements have been signed by Joseph J. Luzinski in his capacity as the DSI professional primarily responsible for DSI's engagement as Liquidating Representative and authorized signatory of each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Luzinski has necessarily relied upon the efforts, statements, and representations of the Debtors' counsel, the personnel of the prepetition Receiver of the Debtors' real estate properties, CompassRock Real Estate LLC (the "Receiver"), which continues to manage the properties as of the filing of the Schedules and Statements, and Billy G. Jefferson, Jr. Mr. Luzinski has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

---

[2] The final four digits of the federal tax ID numbers for River City Renaissance, LC and River City Renaissance III, LC, respectively, are 8910 and 8102.

2.      Reservation of Right to Amend Schedules and Statements. The Schedules and Statements have been prepared by DSI exercising best efforts to ensure accuracy and completeness based on information that was available at the time of preparation. The Schedules and Statements were prepared with data as near as possible to July 30, 2014 (the "Petition Date"). Nonetheless, inadvertent errors or omissions may exist. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate. The Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to any past financial statements of the Debtors.

3.      Reservation of Right to Dispute Claims and to Assert Different Asset Values, etc. Without limiting anything else expressly reserved herein, the Debtors reserve the right to dispute, or to assert offset, recoupment, or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability, and/or classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements, including without limitation the right to provide evidence of current market values that differs from the asset values shown in the Schedules. As noted below, the asset values shown in the Schedules may not equate to current market values.

II.     General Assumptions.

The following conventions were adopted in the preparation of the Schedules and Statements:

1.      Reporting Date. Unless otherwise indicated, all asset and liability information is listed as of the Petition Date.

2.      Unaudited. The books and records and the financial statements of the Debtors utilized to complete the information contained in the Schedules and Statements are unaudited.

3.      Values of Assets and Liabilities.

a.      The values of each Debtor's real property are shown on the basis of tax-assessed values rather than current market values. Other assets and liabilities of each Debtor are shown on the basis of the net book value of the asset or liability in the Receiver's monthly financial reports or the Debtor's books and records, unless otherwise noted in these Global Notes, rather than the current market values of such interests in property and/or liabilities. Certain assets are listed with undetermined amounts.

b.      Amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

c.      The asset values shown in the Schedules may not equate to current market values.

4.      Causes of Action. Despite reasonable efforts to identify all known assets, all causes of action or potential causes of action against third parties may not be set forth as assets in the Schedules and Statements. The Debtors' investigation of the claims, causes of action, and avoidance actions they may have and related damages is ongoing. The Debtors reserve their rights with respect to any such claims, causes of action, and avoidance actions, and neither these Global Notes nor the Schedules

and Statements shall be deemed a waiver of any such claim, causes of action, or avoidance action or in any way prejudice or impair the assertion of such claims.

5.   <u>Claims Description.</u>  Any failure to designate a claim listed in the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute, or to assert recoupment, setoff rights, counterclaims, or defenses with respect to, any claim reflected on their Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

6.   <u>Secured Claims.</u>  Certain creditors are scheduled as holding secured claims.  The Debtors' investigation of asserted security interests and of other liens that may exist is ongoing, and the Debtors reserve the right to dispute or challenge (a) the validity, priority, perfection, or immunity from avoidance of any security interest or lien purported to be held or perfected in any specific asset of any Debtor, or (b) the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.  The Debtors also reserve their rights to subsequently designate any claim as unsecured and to pursue any lien-avoidance actions that may be available to them.  Any description of property subject to a lien is intended only to be a summary.  Reference to applicable loan agreements and, where applicable, statutes is necessary for a complete description or understanding of the collateral and the nature, extent, and priority of any liens.

7.   <u>Executory Contracts and Unexpired Leases.</u>  Contracts and leases of the Debtors are set forth in Schedule G based on DSI's best efforts.   Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including, but not limited to, whether any lease is a true lease or a financing arrangement) or contract (including, but not limited to, whether the contract is, in fact, an executory contract), and the Debtors reserve all rights with respect to any of such issues. Also, parties to executory contracts, including those listed on Schedule G, may be holders of "contingent" and "unliquidated" unsecured claims arising from obligations under those executory contracts.  Such claims are not listed in Schedule F.  Finally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, and other miscellaneous agreements.  Such documents are generally not set forth in Schedule G.

8.   <u>Recharacterization.</u>  Notwithstanding DSI's reasonable best efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, DSI may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available, including whether contracts listed herein were deemed executory as of the Petition Date and remain executory postpetition.

9.   <u>Liabilities.</u>  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate.  In addition, the liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.

Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

10.    <u>Insiders.</u>  For purposes of the Schedules, DSI, in consultation with the Debtors' counsel, has engaged in an analysis to determine who would likely be considered an "insider" as defined in section 101(31)(B) of the Bankruptcy Code.  Regardless of the title of an entity or individual, DSI and the Debtors' professionals considered, without limitation, whether the entity or individual exercises sufficient authority over a Debtor so as to dictate company policy and the disposition of company assets.  With respect to entities and individuals listed as "insiders," the Debtors do not take any position with respect to whether such entity or individual could successfully argue that he, she, or it is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

11.    <u>Prepetition Payments and Transfers.</u>  Investigation into prepetition payments and transfers by the Debtors is ongoing, and the Debtors may supplement the Schedules and Statements with respect to those matters.

12.    <u>Classifications.</u>  Listing a claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims or contracts or to setoff of such claims.

13.    <u>Tenant Identifiers.</u>  Tenants are identified by tenant-identifier numbers in order to protect the tenants' identities.

14.    <u>Global Notes Control.</u>  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

III.    <u>Specific Disclosures.</u>

1.    <u>Schedule E - Security-Deposit Refund Claims.</u>  The Receiver has turned over to the Debtors' bankruptcy estates some escrowed security-deposit funds that appear to be only for the period of time since the Receiver was appointed by the Circuit Court for the City of Richmond.  These funds are not sufficient to cover all existing and foreseeable security-deposit refund claims of current and former tenants.  It does not appear that the Debtors kept and segregated each tenant's security deposit from the other tenants' security deposits.  Accordingly, Schedule E includes each current and former tenant who might now or in the future have a refund claim based on a prepetition security deposit.

2.    <u>Schedule F - Claims Against the Receiver.</u>  Unpaid prepetition claims against the Receiver but not against the Debtors are included in Schedule F.  They are included based on (a) Virginia case law that may be read as holding that "where the receiver is appointed at the instance and for the benefit of lien creditors, and charged with the duty of operating the property for their advantage, all proper charges, expenses and liabilities incurred incident to the receivership are held to be a first charge upon not only the current earnings but also the corpus of the estate." *Peoples National Bank v. Virginia Textile Co.*, 104 Va. 34, 37 (Va. 1905), (b) *Johnson v. Home State Bank*, 501 U.S. 78 (1991) (holding that a lien against property of the debtor is a "claim" that may be included in the

debtor's bankruptcy plan, notwithstanding that the debtor has no personal liability on the claim), and Bankruptcy Code section 543. The inclusion of these claims in the Schedules does not provide additional substantive or procedural rights to the claimants and is not an indication that the Debtors believe any particular treatment of these claims, including without limitation payment from the Debtors' bankruptcy estates, is required or even permitted under the Bankruptcy Code. The Debtors reserve all of their rights as to the appropriate treatment of these claims, as well as their right to amend their Schedules so as to remove such claims.

3.    <u>Schedule F - Holders of Claims against Debtor and Receiver.</u> Certain claimants listed in Schedule F may have provided goods or services on credit to both the Debtor prior to the Receiver taking control of the Debtors' properties and then to the Receiver. An allocation of these claimants' claims between the pre-Receiver and Receiver periods may be necessary to the proper treatment of these claims.

4.    <u>Schedule G.</u> Contracts and leases entered into by the Receiver are included in Schedule G insofar as they may give rise to claims against the Receiver that are payable from the Debtors' assets (see "Claims Against the Receiver" above).

5.    <u>Statements - Question #1.</u> Income amounts were generated from internally generated, unaudited books and records of the Debtors.

6.    <u>Statements - Question #3(b).</u> Payments during the 90 days immediately preceding the Petition Date were drawn from the Receiver's Monthly Financial Reports.

7.    <u>Statements - Question #10(a).</u> The payments included in the response to Statement Question #10(a) are those noted in the Debtors' books and records that appear to have been made to suspected insiders of the Debtors (DSI does not yet have the bank records necessary to verify the completeness and accuracy of the Debtors' books and records with respect to the issue of what payments were made during the 2 years immediately preceding the Petition Date). Whether the payments included in the response were made in the "ordinary course of the business or financial affairs of the debtor" is still to be determined, and they were included out of an abundance of caution.

8.    <u>Statements - Question #11.</u> The investigation of the Debtors' prepetition financial activities is ongoing, and the answer to this question will be supplemented if additional relevant information becomes available.

* * * END OF GLOBAL NOTES * * *

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Eastern District of Virginia

In re    **River City Renaissance, LC** _____ ,

                            Debtor

Case No. ___ **14-34080** _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 27,187,000.00 [1] | | |
| B - Personal Property | Yes | 4 | 166,274.75 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 28,950,702.63 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 61 | | 208,988.23 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | 27,133.70 | |
| G - Executory Contracts and Unexpired Leases | Yes | 46 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 126 | | | |
| Total Assets | | | 27,353,274.75 | | |
| Total Liabilities | | | | 29,186,824.56 | |

[1] See Global Notes

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6A (Official Form 6A) (12/07)

In re    **River City Renaissance, LC**                                    Case No.    __14-34080__
_____,
                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption[1] | Amount of Secured Claim |
|---|---|---|---|---|
| 2734-2736 W. Grace St. Richmond, VA 23220 | Fee | - | 827,000.00 | 0.00 |
| 706 North Boulevard Richmond, VA 23220 | Fee | - | 735,000.00 | 0.00 |
| 801-803 North Boulevard Richmond, VA 23220 | Fee | - | 731,000.00 | 0.00 |
| 2225 Monument Avenue Richmond, VA 23220 | Fee | - | 440,000.00 | 0.00 |
| 2215 Monument Avenue Richmond, VA 23220 | Fee | - | 969,000.00 | 0.00 |
| 811 North Boulevard Richmond, VA 23220 | Fee | - | 733,000.00 | 0.00 |
| 2730 W. Grace St. Richmond, VA 23220 | Fee | - | 907,000.00 | 0.00 |
| 805-807 North Boulevard Richmond, VA 23220 | Fee | - | 877,000.00 | 0.00 |
| 622 North Boulevard Richmond, VA 23220 | Fee | - | 591,000.00 | 0.00 |
| 709-711 North Boulevard Richmond, VA 23220 | Fee | - | 907,000.00 | 0.00 |
| 808 North Boulevard Richmond, VA 23220 | Fee | - | 877,000.00 | 0.00 |
| 3115 Monument Avenue Richmond, VA 23221 | Fee | - | 2,811,000.00 | 0.00 |

|  | Sub-Total > | 11,405,000.00 | (Total of this page) |
|---|---|---|---|

[1] See Global Notes

__1__    continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re   **River City Renaissance, LC**
_____,    Case No. _____**14-34080**_____
Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption[1] | Amount of Secured Claim |
|---|---|---|---|---|
| **2726 W. Grace St.**<br>**Richmond, VA 23220** | **Fee** | - | **907,000.00** | **0.00** |
| **2217 Monument Avenue**<br>**Richmond, VA 23220** | **Fee** | - | **390,000.00** | **0.00** |
| **2233 Monument Avenue**<br>**Richmond, VA 23220** | **Fee** | - | **435,000.00** | **0.00** |
| **2700 W. Grace St.**<br>**Richmond, VA 23220** | **Fee** | - | **437,000.00** | **0.00** |
| **3501 Stuart Avenue**<br>**Richmond, VA 23221** | **Fee** | - | **8,755,000.00** | **0.00** |
| **25 North Boulevard**<br>**Richmond, VA 23220** | **Fee** | - | **956,000.00** | **0.00** |
| **2810 Monument Avenue**<br>**Richmond, VA 23221** | **Fee** | - | **1,020,000.00** | **0.00** |
| **2714-2716 W. Grace St.**<br>**Richmond, VA 23220** | **Fee** | - | **1,085,000.00** | **0.00** |
| **2516-2518 W. Grace St.**<br>**Richmond, VA 23220** | **Fee** | - | **1,169,000.00** | **0.00** |
| **306 N. Nansemond St.**<br>**Richmond, VA 23221** | **Fee** | - | **270,000.00** | **0.00** |
| **803-805 N. Robinson St.**<br>**Richmond, VA 23220** | **Fee** | - | **358,000.00** | **0.00** |

[1] See Global Notes

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Real Property

Sub-Total >    **15,782,000.00**    (Total of this page)

Total >    **27,187,000.00**

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **River City Renaissance, LC** _____,    Case No. _____14-34080_____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty cash with Debtor** | - | 1,500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America Operating Account Acct No. XXXX0890** | - | 68,253.04 |
| | | **Bank of America Security Deposit Account Acct No. XXXX0900** | - | 22,696.48 |
| | | **Union First Market Bank Checking Account Acct No. XXXX6586** | - | 475.12 |
| | | **Wells Fargo Operating Account Acct No. XXXX9277** | - | 22,715.76 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

                                                                    Sub-Total >        115,640.40
                                                                    (Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **River City Renaissance, LC**
_____,
Debtor

Case No. **14-34080** _____

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Tenant rents** | - | 50,634.35 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

|  | Sub-Total > | 50,634.35 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **River City Renaissance, LC**
_____,    Case No.    **14-34080**_____
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|:---:|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Miscellaneous office furniture | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Dishwashers (364 total) located in each unit | - | Unknown |
| | | Refrigerators (364 total) located in each unit | - | Unknown |
| | | Stoves (364 total) located in each unit | - | Unknown |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| | | | Sub-Total > (Total of this page) | 0.00 |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **River City Renaissance, LC**                                    ,    Case No.    **14-34080**
                                      Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See Footnote. | - | Unknown |

[1] Prepetition, potential claims or causes of action against any entities, including, without limitation, insiders, officers, directors, members, managing members, receivers, creditors, vendors, servicers, special servicers, or other parties-in-interest, arising under applicable law, including, without limitation, state law, common law, or the Bankruptcy Code, to the extent any such claims or causes of action exist.

| | |
|---|---|
| Sub-Total > (Total of this page) | **0.00** |
| Total > | **166,274.75** |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6C (Official Form 6C) (4/13)

In re    **River City Renaissance, LC**                                     ,    Case No. ___**14-34080**_____
                                        Debtor

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                             $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                      *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

___0___   continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re      **River City Renaissance, LC**                                     ,     Case No. _____**14-34080**_____
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Various dates; potential lien for utility services | | | | | |
| **City of Richmond Department of Public Utilities PO Box 26060 Richmond, VA 23274** | - | | | | | X | X | X | | |
| | | | | | Value $              0.00 | | | | Unknown | Unknown |
| Account No. | | | | | Various dates; potential lien for real property taxes | | | | | |
| **City of Richmond Department of Finance 900 E. Broad Street, Room 103 Richmond, VA 23219** | - | | | | | X | X | X | | |
| | | | | | Value $              0.00 | | | | Unknown | Unknown |
| Account No. xx-xxx3327 | | | | | 10/3/2005 | | | | | |
| **U.S. Bank N.A. c/o KTS LLP Attn: James H. Pulliam, Esq. 214 N. Tryon Street, Ste 2400 Charlotte, NC 28202** | - | | | | Real property as listed in Schedule A. (See Global Notes Regarding Value) | | X | X | | |
| | | | | | Value $              0.00 | | | | 28,950,702.63 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

| | | | |
|---|---|---|---|
| **0**    continuation sheets attached | Subtotal (Total of this page) | 28,950,702.63 | 0.00 |
| | Total (Report on Summary of Schedules) | 28,950,702.63 | 0.00 |

B6E (Official Form 6E) (4/13)

In re    **River City Renaissance, LC** _____ ,    Case No. _____**14-34080**_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____**60**_____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    Case No. ___**14-34080**___
_____,
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | JC | | | | | | |
| **Account No.** | | | | Apartment security deposit | | | | | |
| Tenant t0057625 711 North Boulevard Apartment 3 Richmond, VA 23220 | - | | | | | | | 150.00 | 0.00 / 150.00 |
| **Account No.** | | | | Apartment security deposit | | | | | |
| Tenant t0060109 3509 Stuart Avenue Apartment 204 Richmond, VA 23221 | - | | | | | | | 200.00 | 0.00 / 200.00 |
| **Account No.** | | | | Apartment security deposit | | | | | |
| Tenant t0060725 2518 W. Grace St. Apartment 4 Richmond, VA 23220 | - | | | | | | | 450.00 | 0.00 / 450.00 |
| **Account No.** | | | | Apartment security deposit | | | | | |
| Tenant t0061329 706 North Boulevard Apartment 6 Richmond, VA 23220 | - | | | | | | | 0.00 | 0.00 / 0.00 |
| **Account No.** | | | | Apartment security deposit | | | | | |
| Tenant t0061823 2810 Monument Avenue Apartment 2 Richmond, VA 23221 | - | | | | | | | 0.00 | 0.00 / 0.00 |

Sheet __1__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |
|---|---|
| 800.00 | 800.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                 ,    Case No.   **14-34080**

                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062401 2215 Monument Avenue Apartment 1A Richmond, VA 23220 | | - | | | | | 590.00 | 0.00 / 590.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062403 2215 Monument Avenue Apartment 2A Richmond, VA 23220 | | - | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062404 2215 Monument Avenue Apartment 2B Richmond, VA 23220 | | - | | | | | 700.00 | 0.00 / 700.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062411 2217 Monument Avenue Apartment 2 Richmond, VA 23220 | | - | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062412 2217 Monument Avenue Apartment 3 Richmond, VA 23220 | | - | | | | | 575.00 | 0.00 / 575.00 |

Sheet  **2**  of  **60**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,865.00 / 2,865.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                                    Case No. ___**14-34080**___
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Apartment security deposit | | | | | | |
| **Tenant t0062414** **2503 Stuart Ave Apt A** **Richmond, VA 23220** | | - | | | | | | 508.31 | 0.00 | 508.31 |
| Account No. | | | | Apartment security deposit | | | | | | |
| **Tenant t0062417** **2233 Monument Avenue** **Apartment 2** **Richmond, VA 23220** | | - | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| **Tenant t0062427** **25 North Boulevard** **Apartment 7** **Richmond, VA 23220** | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| **Tenant t0062430** **25 North Boulevard** **Apartment 9** **Richmond, VA 23220** | | - | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| **Tenant t0062433** **2516 W. Grace St.** **Apartment 3** **Richmond, VA 23220** | | - | | | | | | 500.00 | 0.00 | 500.00 |

Sheet __3__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                   2,008.31

0.00

2,008.31

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                                     , Case No. _____**14-34080**_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tenant t0062434<br>2516 W. Grace St.<br>Apartment 4<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 725.00 | 0.00<br><br>725.00 |
| Account No.<br><br>Tenant t0062435<br>2516 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 650.00 | 0.00<br><br>650.00 |
| Account No.<br><br>Tenant t0062438<br>2518 W. Grace St.<br>Apartment 2<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 750.00 | 0.00<br><br>750.00 |
| Account No.<br><br>Tenant t0062439<br>2518 W. Grace St.<br>Apartment 3<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 500.00 | 0.00<br><br>500.00 |
| Account No.<br><br>Tenant t0062441<br>2518 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 500.00 | 0.00<br><br>500.00 |

Sheet __4__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,125.00 | 3,125.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                          Case No. ___**14-34080**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062447 2700 W. Grace St. Apartment 5 Richmond, VA 23220 | | - | | | | | | | 650.00 | 0.00 650.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062449 2716 W. Grace St. Apartment 2 Richmond, VA 23220 | | - | | | | | | | 835.00 | 0.00 835.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062453 2716 W. Grace St. Apartment 6 Richmond, VA 23220 | | - | | | | | | | 1,600.00 | 0.00 1,600.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062454 2716 W. Grace St. Apartment 7 Richmond, VA 23220 | | - | | | | | | | 1,270.00 | 0.00 1,270.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062458 2716 W. Grace St. Apartment 11 Richmond, VA 23220 | | - | | | | | | | 500.00 | 0.00 500.00 |

Sheet __5__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,855.00 | 4,855.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                    Case No. ___**14-34080**___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| **Account No.** | | | | Apartment security deposit | | | | | 0.00 |
| Tenant t0062459 2716 W. Grace St. Apartment 12 Richmond, VA 23220 | | - | | | | | | 500.00 | 500.00 |
| **Account No.** | | | | Apartment security deposit | | | | | 0.00 |
| Tenant t0062460 2726 W. Grace St. Apartment 1 Richmond, VA 23220 | | - | | | | | | 690.00 | 690.00 |
| **Account No.** | | | | Apartment security deposit | | | | | 0.00 |
| Tenant t0062461 2726 W. Grace St. Apartment 2 Richmond, VA 23220 | | - | | | | | | 500.00 | 500.00 |
| **Account No.** | | | | Apartment security deposit | | | | | 0.00 |
| Tenant t0062462 2726 W. Grace St. Apartment 3 Richmond, VA 23220 | | - | | | | | | 500.00 | 500.00 |
| **Account No.** | | | | Apartment security deposit | | | | | 0.00 |
| Tenant t0062463 2726 W. Grace St. Apartment 5 Richmond, VA 23220 | | - | | | | | | 500.00 | 500.00 |

Sheet __6__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| **2,690.00** | **2,690.00** |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    Case No. ____**14-34080**_____
                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062464 2726 W. Grace St. Apartment 6 Richmond, VA 23220 | - | | | | | | | | 690.00 | 0.00 690.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062465 2726 W. Grace St. Apartment 7 Richmond, VA 23220 | - | | | | | | | | 790.00 | 0.00 790.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062467 2726 W. Grace St. Apartment 9 Richmond, VA 23220 | - | | | | | | | | 810.00 | 0.00 810.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062468 2726 W. Grace St. Apartment 10 Richmond, VA 23220 | - | | | | | | | | 1,400.00 | 0.00 1,400.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062469 2726 W. Grace St. Apartment 11 Richmond, VA 23220 | - | | | | | | | | 500.00 | 0.00 500.00 |

Sheet __7__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 4,190.00 | 0.00 4,190.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**   Case No. _____**14-34080**_____
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY  /  AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062472 2730 W. Grace St. Apartment 2 Richmond, VA 23220 | | - | | | | | 675.00 | 0.00 675.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062473 2730 W. Grace St. Apartment 3 Richmond, VA 23220 | | - | | | | | 500.00 | 0.00 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062474 2730 W. Grace St. Apartment 4 Richmond, VA 23220 | | - | | | | | 500.00 | 0.00 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062477 2730 W. Grace St. Apartment 7 Richmond, VA 23220 | | - | | | | | 650.00 | 0.00 650.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062484 2734 W. Grace St. Apartment 2 Richmond, VA 23220 | | - | | | | | 500.00 | 0.00 500.00 |

Sheet __8__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 2,825.00 | 2,825.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                      Case No.    **14-34080**
                                                              ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062485 2734 W. Grace St. Apartment 3 Richmond, VA 23220 | - | | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062488 2734 W. Grace St. Apartment 6 Richmond, VA 23220 | - | | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062489 2734 W. Grace St. Apartment 7 Richmond, VA 23220 | - | | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062493 115 N Robinson Street Apt 11 Richmond, VA 23220 | - | | | | | | | | 489.98 | 0.00 | 489.98 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062500 2810 Monument Avenue Apartment 6 Richmond, VA 23221 | - | | | | | | | | 500.00 | 0.00 | 500.00 |

Sheet  **9**  of **60**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 2,489.98 | 0.00 2,489.98 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re  **River City Renaissance, LC**
_____,   Case No. _____**14-34080**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062501 300 River City Court Way Apartment 102 Richmond, VA 23221 | - | | | | | | 740.00 | 0.00 740.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062502 300 River City Court Way Apartment 201 Richmond, VA 23221 | - | | | | | | 500.00 | 0.00 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062503 300 River City Court Way Apartment 202 Richmond, VA 23221 | - | | | | | | 875.00 | 0.00 875.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062505 301 N Thompson St. Apartment 102 Richmond, VA 23221 | - | | | | | | 1,012.50 | 0.00 1,012.50 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062507 301 N Thompson St. Apartment 202 Richmond, VA 23221 | - | | | | | | 750.00 | 0.00 750.00 |

Sheet __10__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 3,877.50 | 0.00 3,877.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                    Case No.   **14-34080**
                                                              ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| **Account No.** | | | | | Apartment security deposit | | | | | |
| Tenant t0062509 301 N Thompson St. Apartment 302 Richmond, VA 23221 | - | | | | | | | | 500.00 | 0.00 500.00 |
| **Account No.** | | | | | Apartment security deposit | | | | | |
| Tenant t0062512 301 River City Court Way Apartment 201 Richmond, VA 23221 | - | | | | | | | | 500.00 | 0.00 500.00 |
| **Account No.** | | | | | Apartment security deposit | | | | | |
| Tenant t0062516 302 River City Court Way Apartment 201 Richmond, VA 23221 | - | | | | | | | | 500.00 | 0.00 500.00 |
| **Account No.** | | | | | Apartment security deposit | | | | | |
| Tenant t0062518 303 N Thompson St. Apartment 101 Richmond, VA 23221 | - | | | | | | | | 590.00 | 0.00 590.00 |
| **Account No.** | | | | | Apartment security deposit | | | | | |
| Tenant t0062520 303 N Thompson St. Apartment 103 Richmond, VA 23221 | - | | | | | | | | 695.00 | 0.00 695.00 |

Sheet __11__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 2,785.00 | 0.00 2,785.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                              Case No. _____**14-34080**_____
                                                                    ,
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062522 303 N Thompson St. Apartment 202 Richmond, VA 23221 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 500.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062528 303 River City Court Way Apartment 101 Richmond, VA 23221 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,700.00 | 1,700.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062529 303 River City Court Way Apartment 102 Richmond, VA 23221 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 500.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062530 303 River City Court Way Apartment 201 Richmond, VA 23221 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 740.00 | 740.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062534 306 N. Nansemond St. Apartment A Richmond, VA 23221 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 900.00 | 900.00 |

Sheet __12__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 4,340.00 | 4,340.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**
_____ ,    Case No. _____**14-34080**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Husband, Wife, Joint, or Community | | | | |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062540 309 N Thompson St. Apartment 101 Richmond, VA 23221 | | - | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062541 309 N Thompson St. Apartment 102 Richmond, VA 23221 | | - | | | | | 1,275.00 | 0.00 | 1,275.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062543 309 N Thompson St. Apartment 202 Richmond, VA 23221 | | - | | | | | 850.00 | 0.00 | 850.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062544 309 N Thompson St. Apartment 301 Richmond, VA 23221 | | - | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062546 3101 Monument Ave Apartment 1 Richmond, VA 23221 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __13__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 3,225.00 | | 3,225.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**
_____,    Case No. ____**14-34080**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062547 3101 Monument Ave Apartment 1 Richmond, VA 23221 | - | | | | | | | | 600.00 | 0.00 / 600.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062551 3107 Monument Ave Apartment 3 Richmond, VA 23221 | - | | | | | | | | 600.00 | 0.00 / 600.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062552 3107 Monument Ave Apartment 4 Richmond, VA 23221 | - | | | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062553 3107 Monument Ave Apartment 5 Richmond, VA 23221 | - | | | | | | | | 590.00 | 0.00 / 590.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062554 3107 Monument Ave Apartment 8 Richmond, VA 23221 | - | | | | | | | | 500.00 | 0.00 / 500.00 |

Sheet __14__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    2,790.00    0.00 / 2,790.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                           Case No.    **14-34080**
                                                         ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062555 3107 Monument Ave Apartment 16 Richmond, VA 23221 | - | | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062556 3107 Monument Ave Apartment 17 Richmond, VA 23221 | - | | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062557 3107 Monument Ave Apartment 18 Richmond, VA 23221 | - | | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062558 3107 Monument Ave Apartment 20 Richmond, VA 23221 | - | | | | | | | | 900.00 | 0.00 | 900.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062559 3107 Monument Ave Apartment 21 Richmond, VA 23221 | - | | | | | | | | 650.00 | 0.00 | 650.00 |

Sheet __15__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

3,050.00          3,050.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                          Case No. ___**14-34080**___
                                                                          ,
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.                                        | | | Apartment security deposit | | | | | |
| Tenant t0062560 3107 Monument Ave Apartment 29 Richmond, VA 23221 | | | | | | | | 0.00 |
| | | | | | | | 600.00 | 600.00 |
| Account No.                                        | | | Apartment security deposit | | | | | |
| Tenant t0062562 3107 Monument Ave Apartment 31 Richmond, VA 23221 | | | | | | | | 0.00 |
| | | | | | | | 500.00 | 500.00 |
| Account No.                                        | | | Apartment security deposit | | | | | |
| Tenant t0062564 3114 W. Franklin St. Apartment 40 Richmond, VA 23221 | | | | | | | | 0.00 |
| | | | | | | | 862.50 | 862.50 |
| Account No.                                        | | | Apartment security deposit | | | | | |
| Tenant t0062565 3114 W. Franklin St. Apartment 42 Richmond, VA 23221 | | | | | | | | 0.00 |
| | | | | | | | 675.00 | 675.00 |
| Account No.                                        | | | Apartment security deposit | | | | | |
| Tenant t0062567 3115 Monument Avenue Apartment 9 Richmond, VA 23221 | | | | | | | | 0.00 |
| | | | | | | | 500.00 | 500.00 |

Sheet __16__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 3,137.50 | 3,137.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                          Case No. ___**14-34080**___
                                                    ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062570 3115 Monument Avenue Apartment 22 Richmond, VA 23221 | | - | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062571 133 W. Jackson, Apt A 0 Richmond, VA 23220 | | - | | | | | 590.00 | 0.00 / 590.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062573 3115 Monument Avenue Apartment 24 Richmond, VA 23221 | | - | | | | | 810.00 | 0.00 / 810.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062574 3115 Monument Avenue Apartment 25 Richmond, VA 23221 | | - | | | | | 575.00 | 0.00 / 575.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062576 3115 Monument Avenue Apartment 35 Richmond, VA 23221 | | - | | | | | 500.00 | 0.00 / 500.00 |

Sheet __17__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | 2,975.00 | 0.00 / 2,975.00 |
|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    Case No.    **14-34080**
                                                                        ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062580 3501 Stuart Avenue Apartment 101 Richmond, VA 23221 | | - | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062584 3501 Stuart Avenue Apartment 201 Richmond, VA 23221 | | - | | | | | 700.00 | 0.00 / 700.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062585 3501 Stuart Avenue Apartment 202 Richmond, VA 23221 | | - | | | | | 1,250.00 | 0.00 / 1,250.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062586 3501 Stuart Avenue Apartment 203 Richmond, VA 23221 | | - | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenant t0062589 3501 Stuart Avenue Apartment 303 Richmond, VA 23221 | | - | | | | | 500.00 | 0.00 / 500.00 |

Sheet **18** of **60** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 3,450.00 | 3,450.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                    , Case No. _____**14-34080**_____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenant t0062594 3503 Stuart Avenue Apartment 202 Richmond, VA 23221 | | - | | | | | | 825.00 | 0.00 825.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenant t0062595 3505 Stuart Avenue Apartment 101 Richmond, VA 23221 | | - | | | | | | 1,200.00 | 0.00 1,200.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenant t0062596 3505 Stuart Avenue Apartment 102 Richmond, VA 23221 | | - | | | | | | 635.00 | 0.00 635.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenant t0062597 3505 Stuart Avenue Apartment 103 Richmond, VA 23221 | | - | | | | | | 500.00 | 0.00 500.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenant t0062598 3505 Stuart Avenue Apartment 104 Richmond, VA 23221 | | - | | | | | | 590.00 | 0.00 590.00 |

Sheet __19__ of __60__   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 3,750.00 | 0.00 3,750.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    Case No.    **14-34080**
                                                                    ,
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062600 3505 Stuart Avenue Apartment 202 Richmond, VA 23221 | | | - | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062602 3505 Stuart Avenue Apartment 204 Richmond, VA 23221 | | | - | | | | | | 625.00 | 0.00 / 625.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062603 3505 Stuart Avenue Apartment 301 Richmond, VA 23221 | | | - | | | | | | 825.00 | 0.00 / 825.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062604 3505 Stuart Avenue Apartment 302 Richmond, VA 23221 | | | - | | | | | | 575.00 | 0.00 / 575.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062605 3505 Stuart Avenue Apartment 303 Richmond, VA 23221 | | | - | | | | | | 745.00 | 0.00 / 745.00 |

Sheet **20** of **60** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 3,270.00 | 0.00 / 3,270.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re     **River City Renaissance, LC**                                          Case No. _____**14-34080**_____
                                                                    ,
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062607 3505 Stuart Avenue Apartment 304 Richmond, VA 23221 | | | - | | | | | | 600.00 | 0.00 600.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062615 3509 Stuart Avenue Apartment 104 Richmond, VA 23221 | | | - | | | | | | 1,300.00 | 0.00 1,300.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062618 9603 River Road Henrico, VA 23229 | | | - | | | | | | 650.00 | 0.00 650.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062619 3509 Stuart Avenue Apartment 303 Richmond, VA 23221 | | | - | | | | | | 600.00 | 0.00 600.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062621 3511 Stuart Avenue Apartment 101 Richmond, VA 23221 | | | - | | | | | | 500.00 | 0.00 500.00 |

Sheet __21__ of __60__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,650.00 | 3,650.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                         ,   Case No. _____**14-34080**_____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tenant t0062622**<br>**3511 Stuart Avenue**<br>**Apartment 102**<br>**Richmond, VA 23221** | | - | **Apartment security deposit** | | | | 600.00 | 0.00<br><br>600.00 |
| Account No.<br><br>**Tenant t0062624**<br>**3511 Stuart Avenue**<br>**Apartment 103**<br>**Richmond, VA 23221** | | - | **Apartment security deposit** | | | | 1,050.00 | 0.00<br><br>1,050.00 |
| Account No.<br><br>**Tenant t0062626**<br>**3511 Stuart Avenue**<br>**Apartment 203**<br>**Richmond, VA 23221** | | - | **Apartment security deposit** | | | | 850.00 | 0.00<br><br>850.00 |
| Account No.<br><br>**Tenant t0062630**<br>**3511 Stuart Avenue**<br>**Apartment 304**<br>**Richmond, VA 23221** | | - | **Apartment security deposit** | | | | 500.00 | 0.00<br><br>500.00 |
| Account No.<br><br>**Tenant t0062635**<br>**3514 Hanover Ave**<br>**Apartment 201**<br>**Richmond, VA 23221** | | - | **Apartment security deposit** | | | | 500.00 | 0.00<br><br>500.00 |

Sheet __22__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,500.00 | 3,500.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                          , Case No. _____**14-34080**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tenant t0062636<br>3514 Hanover Ave<br>Apartment 202<br>Richmond, VA 23221** | | - | Apartment security deposit | | | | 500.00 | 0.00<br><br>500.00 |
| Account No.<br><br>**Tenant t0062637<br>3514 Hanover Ave<br>Apartment 204<br>Richmond, VA 23221** | | - | Apartment security deposit | | | | 750.00 | 0.00<br><br>750.00 |
| Account No.<br><br>**Tenant t0062638<br>3514 Hanover Ave<br>Apartment 301<br>Richmond, VA 23221** | | - | Apartment security deposit | | | | 650.00 | 0.00<br><br>650.00 |
| Account No.<br><br>**Tenant t0062641<br>3515 Stuart Avenue<br>Apartment 101<br>Richmond, VA 23221** | | - | Apartment security deposit | | | | 715.00 | 0.00<br><br>715.00 |
| Account No.<br><br>**Tenant t0062644<br>3515 Stuart Avenue<br>Apartment 301<br>Richmond, VA 23221** | | - | Apartment security deposit | | | | 750.00 | 0.00<br><br>750.00 |

Sheet __23__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,365.00 | 3,365.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    Case No.    **14-34080**
                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062645 3515 Stuart Avenue Apartment 302 Richmond, VA 23221 | - | | | | | | | | 0.00 700.00 | 700.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062646 3516 Hanover Ave Apartment 101 Richmond, VA 23221 | - | | | | | | | | 0.00 740.00 | 740.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062647 3516 Hanover Ave Apartment 102 Richmond, VA 23221 | - | | | | | | | | 0.00 825.00 | 825.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062652 3518 Hanover Ave Apartment 104 Richmond, VA 23221 | - | | | | | | | | 0.00 550.00 | 550.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062654 3518 Hanover Ave Apartment 202 Richmond, VA 23221 | - | | | | | | | | 0.00 1,300.00 | 1,300.00 |

Sheet __24__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 4,115.00 | 4,115.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                    Case No. _____**14-34080**_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenant t0062655 3518 Hanover Ave Apartment 203 Richmond, VA 23221 | | - | | | | | | 665.00 | 0.00 / 665.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenant t0062658 3518 Hanover Ave Apartment 304 Richmond, VA 23221 | | - | | | | | | 600.00 | 0.00 / 600.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenant t0062660 3520 Hanover Ave Apartment 102 Richmond, VA 23221 | | - | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenant t0062661 3520 Hanover Ave Apartment 103 Richmond, VA 23221 | | - | | | | | | 1,150.00 | 0.00 / 1,150.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenant t0062662 3520 Hanover Ave Apartment 104 Richmond, VA 23221 | | - | | | | | | 500.00 | 0.00 / 500.00 |

Sheet __25__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        0.00
                            3,415.00        3,415.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC** , Case No. ___**14-34080**___
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062663 3520 Hanover Ave Apartment 201 Richmond, VA 23221 | - | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062666 3520 Hanover Ave Apartment 301 Richmond, VA 23221 | - | | | | | | 575.00 | 0.00 | 575.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062667 589 Three Chopt Road Kent Store, VA 23084 | - | | | | | | 850.00 | 0.00 | 850.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062670 3522 Hanover Ave Apartment 101 Richmond, VA 23221 | - | | | | | | 825.00 | 0.00 | 825.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062672 3522 Hanover Ave Apartment 201 Richmond, VA 23221 | - | | | | | | 500.00 | 0.00 | 500.00 |

Sheet __26__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,250.00 | 3,250.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                              Case No. ___**14-34080**___
                                          ,
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062675 3524 Hanover Ave Apartment 201 Richmond, VA 23221 | - | | | | | | | | 675.00 | 0.00 | 675.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062676 3524 Hanover Ave Apartment 202 Richmond, VA 23221 | - | | | | | | | | 690.00 | 0.00 | 690.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062689 711 North Boulevard Apartment 1 Richmond, VA 23220 | - | | | | | | | | 50.00 | 0.00 | 50.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062692 711 North Boulevard Apartment 4 Richmond, VA 23220 | - | | | | | | | | 725.00 | 0.00 | 725.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062695 711 North Boulevard Apartment 7 Richmond, VA 23220 | - | | | | | | | | 500.00 | 0.00 | 500.00 |

Sheet __27__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)    2,640.00    2,640.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**
_____ ,    Case No. ____**14-34080**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062696 711 North Boulevard Apartment 8 Richmond, VA 23220 | | | - | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062698 711 North Boulevard Apartment 10 Richmond, VA 23220 | | | - | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062700 711 North Boulevard Apartment 12 Richmond, VA 23220 | | | - | | | | | | 675.00 | 0.00 / 675.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062701 801 North Boulevard Apartment 1 Richmond, VA 23220 | | | - | | | | | | 825.00 | 0.00 / 825.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenant t0062708 801 North Boulevard Apartment 8 Richmond, VA 23220 | | | - | | | | | | 650.00 | 0.00 / 650.00 |

Sheet __28__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,150.00 / 3,150.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    Case No. _____**14-34080**_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tenant t0062712<br>801 North Boulevard<br>Apartment 11<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 500.00 | 0.00<br><br>500.00 |
| Account No.<br><br>Tenant t0062714<br>803 N. Robinson St.<br>Apartment BA<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 885.00 | 0.00<br><br>885.00 |
| Account No.<br><br>Tenant t0062715<br>803 N. Robinson St.<br>Apartment BB<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 500.00 | 0.00<br><br>500.00 |
| Account No.<br><br>Tenant t0062720<br>805 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 500.00 | 0.00<br><br>500.00 |
| Account No.<br><br>Tenant t0062721<br>805 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 725.00 | 0.00<br><br>725.00 |

Sheet __29__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 |
|---|---|
| (Total of this page) | 3,110.00 | 3,110.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    Case No. ___**14-34080**___
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062724 805 North Boulevard Apartment 7 Richmond, VA 23220 | | - | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062725 805 North Boulevard Apartment 8 Richmond, VA 23220 | | - | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062728 805 North Boulevard Apartment 11 Richmond, VA 23220 | | - | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062731 807 N. Robinson St. Apartment 1 Richmond, VA 23220 | | - | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t0062732 808 North Boulevard Apartment 1 Richmond, VA 23220 | | - | | | | | | | 500.00 | 0.00 | 500.00 |
| Sheet _30_ of _60_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | | | 2,500.00 | 0.00 2,500.00 | |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**
_____,    Case No. _____**14-34080**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| **Account No.** | | | | | Apartment security deposit | | | | | | |
| Tenant t0062733 728 Trevor Terrace Richmond, VA 23225 | | | - | | | | | | 500.00 | 0.00 | 500.00 |
| **Account No.** | | | | | Apartment security deposit | | | | | | |
| Tenant t0062734 808 North Boulevard Apartment 3 Richmond, VA 23220 | | | - | | | | | | 540.00 | 0.00 | 540.00 |
| **Account No.** | | | | | Apartment security deposit | | | | | | |
| Tenant t0062735 808 North Boulevard Apartment 4 Richmond, VA 23220 | | | - | | | | | | 500.00 | 0.00 | 500.00 |
| **Account No.** | | | | | Apartment security deposit | | | | | | |
| Tenant t0062736 808 North Boulevard Apartment 5 Richmond, VA 23220 | | | - | | | | | | 500.00 | 0.00 | 500.00 |
| **Account No.** | | | | | Apartment security deposit | | | | | | |
| Tenant t0062739 808 North Boulevard Apartment 8 Richmond, VA 23220 | | | - | | | | | | 600.00 | 0.00 | 600.00 |

Sheet __31__ of __60__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 2,640.00 | 2,640.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**
_____,    Case No. ____14-34080_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenant t0062742 808 North Boulevard Apartment 10 Richmond, VA 23220 | | - | | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenant t0062743 808 North Boulevard Apartment 12 Richmond, VA 23220 | | - | | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenant t0062745 811 North Boulevard Apartment 2 Richmond, VA 23220 | | - | | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenant t0062751 811 North Boulevard Apartment 8 Richmond, VA 23220 | | - | | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenant t0062752 811 North Boulevard Apartment 9 Richmond, VA 23220 | | - | | | | | | 650.00 | 0.00 | 650.00 |

Sheet __32__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | | 0.00 | |
| (Total of this page) | 3,050.00 | | 3,050.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC** _____,    Case No. ___**14-34080**___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062753 811 North Boulevard Apartment 10 Richmond, VA 23220 | | - | | | | | 575.00 | 0.00 | 575.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062754 811 North Boulevard Apartment 11 Richmond, VA 23220 | | - | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062755 811 North Boulevard Apartment 12 Richmond, VA 23220 | | - | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t0062779 3511 Stuart Avenue Apartment 104 Richmond, VA 23221 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenant t1010001 13 South Davis Ave Richmond, VA 23220 | | - | | | | | 650.00 | 0.00 | 650.00 |

Sheet __33__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 2,325.00 | 2,325.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                          ,    Case No. ___**14-34080**_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Tenant t1010002**<br>**1433 Grey Court Avenue**<br>**Richmond, VA 23227** | | | - | | **Apartment security deposit** | | | | 650.00 | 0.00<br><br>650.00 |
| Account No.<br><br>**Tenant t1010003**<br>**1705 Carlisle Ave**<br>**Henrico, VA 23231** | | | - | | **Apartment security deposit** | | | | 900.00 | 0.00<br><br>900.00 |
| Account No.<br><br>**Tenant t1010004**<br>**1802 Plain View Road**<br>**Richmond, VA 23238** | | | - | | **Apartment security deposit** | | | | 210.00 | 0.00<br><br>210.00 |
| Account No.<br><br>**Tenant t1010005**<br>**2823 East Main Street #227**<br>**Richmond, VA 23223** | | | - | | **Apartment security deposit** | | | | 1,650.00 | 0.00<br><br>1,650.00 |
| Account No.<br><br>**Tenant t1010006**<br>**3408 Park Avenue #1**<br>**Richmond, VA 23220** | | | - | | **Apartment security deposit** | | | | 675.00 | 0.00<br><br>675.00 |

Sheet __34__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,085.00 | 4,085.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                         Case No.   **14-34080**
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t1010007 3513 Kensington Avenue Apt 3 Richmond, VA 23221 | - | | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenant t1010008 5909 West Club Lane Richmond, VA 23226 | - | | | | | | | | 655.00 | 0.00 | 655.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0056515 -1 & -2 2730 W. Grace St. Apartment 1 Richmond, VA 23220 | - | | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0056535 -1 & -2 711 North Boulevard Apartment 2 Richmond, VA 23220 | - | | | | | | | | 200.00 | 0.00 | 200.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0056539 -1 & -2 2730 W. Grace St. Apartment 9 Richmond, VA 23220 | - | | | | | | | | 450.00 | 0.00 | 450.00 |

Sheet  **35**  of  **60**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      **0.00**
(Total of this page)   **2,305.00**   **2,305.00**

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    Case No. ___**14-34080**___
                                                           ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenants t0057800 -1, -2 & -3 805 North Boulevard Apartment 12 Richmond, VA 23220 | | - | | | | | | 200.00 | 0.00 | 200.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenants t0058671 -1 & -2 3501 Stuart Avenue Apartment 103 Richmond, VA 23221 | | - | | | | | | 200.00 | 0.00 | 200.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenants t0059222 -1, -2 & -3 706 North Boulevard Apartment 2 Richmond, VA 23220 | | - | | | | | | 201.00 | 0.00 | 201.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenants t0060726 -1, -2 & -3 3501 Stuart Avenue Apartment 304 Richmond, VA 23221 | | - | | | | | | 1,540.00 | 0.00 | 1,540.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenants t0062400 -1, 2, 3 & 4 2215 Monument Avenue Apartment 1 Richmond, VA 23220 | | - | | | | | | 1,456.44 | 0.00 | 1,456.44 |
| Sheet _36_ of _60_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 3,597.44 | 0.00 3,597.44 | |

B6E (Official Form 6E) (4/13) - Cont.

In re      **River City Renaissance, LC**                                        Case No. _____**14-34080**_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062406 -1, 2, 3 & 4 2215 Monument Avenue Apartment 3 Richmond, VA 23220 | - | | | | | | 1,600.00 | 0.00 / 1,600.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062407 -1 & -2 2215 Monument Avenue Apartment 4 Richmond, VA 23220 | - | | | | | | 1,600.00 | 0.00 / 1,600.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062408 -1, 2, 3 & 4 2215 Monument Avenue Apartment 5 Richmond, VA 23220 | - | | | | | | 1,650.00 | 0.00 / 1,650.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062410 -1, -2 & -3 2217 Monument Avenue Apartment 1 Richmond, VA 23220 | - | | | | | | 1,600.00 | 0.00 / 1,600.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062413 -1, -2 & -3 2225 Monument Avenue Apartment 1 Richmond, VA 23220 | - | | | | | | 1,250.00 | 0.00 / 1,250.00 |

Sheet __37__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    7,700.00    7,700.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                        Case No. ____**14-34080**____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062415 -1 & -2 2225 Monument Avenue Apartment 3 Richmond, VA 23220 | - | | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062416 -1 & -2 2233 Monument Avenue Apartment 1 Richmond, VA 23220 | - | | | | | | | | 1,400.00 | 0.00 | 1,400.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062418 -1, -2 & -3 2233 Monument Avenue Apartment 3 Richmond, VA 23220 | - | | | | | | | | 590.00 | 0.00 | 590.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062419 -1 & -2 2233 Monument Avenue Apartment 4 Richmond, VA 23220 | - | | | | | | | | 675.00 | 0.00 | 675.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062420 -1, 2, 3 & 4 25 North Boulevard Apartment 1 Richmond, VA 23220 | - | | | | | | | | 1,100.00 | 0.00 | 1,100.00 |

Sheet __38__ of __60__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | AMOUNT NOT ENTITLED | AMOUNT ENTITLED |
|---|---|---|
| 4,265.00 | 0.00 | 4,265.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                          ,    Case No. ___**14-34080**___
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062421 -1, -2 & -3 25 North Boulevard Apartment 2 Richmond, VA 23220 | | - | | | | | | | 1,100.00 | 0.00 | 1,100.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062422 -1, -2 & -3 25 North Boulevard Apartment 3 Richmond, VA 23220 | | - | | | | | | | 1,125.00 | 0.00 | 1,125.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062423 -1, -2 & -3 25 North Boulevard Apartment 4 Richmond, VA 23220 | | - | | | | | | | 1,100.00 | 0.00 | 1,100.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062426 -1, 2, 3 & 4 25 North Boulevard Apartment 6 Richmond, VA 23220 | | - | | | | | | | 1,150.00 | 0.00 | 1,150.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062428 -1 & -2 25 North Boulevard Apartment 7 Richmond, VA 23220 | | - | | | | | | | 850.00 | 0.00 | 850.00 |

Sheet __**39**__ of __**60**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 5,325.00 | 0.00 5,325.00 |
|---|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    Case No. ___**14-34080**___
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062429 -1 & -2 25 North Boulevard Apartment 8 Richmond, VA 23220 | - | | | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062431 -1, 2, 3 & 4 2516 W. Grace St. Apartment 1 Richmond, VA 23220 | - | | | | | | | | 775.00 | 0.00 / 775.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062432 -1 & -2 2516 W. Grace St. Apartment 2 Richmond, VA 23220 | - | | | | | | | | 725.00 | 0.00 / 725.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062436 -1 & -2 2516 W. Grace St. Apartment 6 Richmond, VA 23220 | - | | | | | | | | 695.00 | 0.00 / 695.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062437 -1 & -2 2518 W. Grace St. Apartment 1 Richmond, VA 23220 | - | | | | | | | | 725.00 | 0.00 / 725.00 |

Sheet __40__ of __60__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 3,420.00 | 0.00 / 3,420.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                         Case No.    **14-34080**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062443 -1 & -2 2700 W. Grace St. Apartment 1 Richmond, VA 23220 | - | | | | | | | | 900.00 | 0.00 / 900.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062445 -1, 2, 3 & 4 2700 W. Grace St. Apartment 3 Richmond, VA 23220 | - | | | | | | | | 640.00 | 0.00 / 640.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062446 -1, -2 & -3 2700 W. Grace St. Apartment 4 Richmond, VA 23220 | - | | | | | | | | 925.00 | 0.00 / 925.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062448 -1 & -2 2716 W. Grace St. Apartment 1 Richmond, VA 23220 | - | | | | | | | | 850.00 | 0.00 / 850.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062451 -1 & -2 2716 W. Grace St. Apartment 4 Richmond, VA 23220 | - | | | | | | | | 500.00 | 0.00 / 500.00 |

Sheet  **41**  of  **60**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          3,815.00          0.00 / 3,815.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    ,    Case No. __14-34080__
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062452 -1, 2, 3 & 4 2716 W. Grace St. Apartment 5 Richmond, VA 23220 | | - | | | | | 875.00 | 0.00 / 875.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062456 -1, 2, 3 & 4 2716 W. Grace St. Apartment 9 Richmond, VA 23220 | | - | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062457 -1 & -2 2716 W. Grace St. Apartment 10 Richmond, VA 23220 | | - | | | | | 865.00 | 0.00 / 865.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062475 -1 & -2 2730 W. Grace St. Apartment 5 Richmond, VA 23220 | | - | | | | | 1,350.00 | 0.00 / 1,350.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062476 -1 & -2 2730 W. Grace St. Apartment 6 Richmond, VA 23220 | | - | | | | | 625.00 | 0.00 / 625.00 |

Sheet __42__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,215.00 | 4,215.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                    ,        Case No. ___**14-34080**___
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062479 -1 & -2 2730 W. Grace St. Apartment 10 Richmond, VA 23220 | - | | | | | | | 725.00 | 0.00 / 725.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062486 -1 & -2 2734 W. Grace St. Apartment 4 Richmond, VA 23220 | - | | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062487 -1 & -2 2734 W. Grace St. Apartment 5 Richmond, VA 23220 | - | | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062491 -1 & -2 2734 W. Grace St. Apartment 9 Richmond, VA 23220 | - | | | | | | | 845.00 | 0.00 / 845.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062494 -1 & -2 2734 W. Grace St. Apartment 12 Richmond, VA 23220 | - | | | | | | | 590.00 | 0.00 / 590.00 |

Sheet __43__ of __60__ continuation sheets attached to                     Subtotal     0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)     3,160.00 / 3,160.00

B6E (Official Form 6E) (4/13) - Cont.

In re **River City Renaissance, LC** _____,    Case No. _____**14-34080**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062497 -1 & -2 2810 Monument Avenue Apartment 3 Richmond, VA 23221 | - | | | | | | | 800.00 | 0.00 / 800.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062498 -1 & -2 2810 Monument Avenue Apartment 4 Richmond, VA 23221 | - | | | | | | | 1,200.00 | 0.00 / 1,200.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062499 -1 & -2 2810 Monument Avenue Apartment 5 Richmond, VA 23221 | - | | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062506 -1 & -2 301 N Thompson St. Apartment 201 Richmond, VA 23221 | - | | | | | | | 725.00 | 0.00 / 725.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062508 -1 & -2 301 N Thompson St. Apartment 301 Richmond, VA 23221 | - | | | | | | | 750.00 | 0.00 / 750.00 |

Sheet __44__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal

(Total of this page)

| 0.00 |
|---|
| 3,975.00 | 3,975.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **River City Renaissance, LC** _____,    Case No. ____**14-34080**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Deposits by individuals
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tenants t0062510 -1 & -2<br>301 River City Court Way<br>Apartment 101<br>Richmond, VA 23221 | - | | Apartment security deposit | | | | 1,700.00 | 0.00<br><br>1,700.00 |
| Account No.<br><br>Tenants t0062511 -1, -2 & -3<br>301 River City Court Way<br>Apartment 102<br>Richmond, VA 23221 | - | | Apartment security deposit | | | | 740.00 | 0.00<br><br>740.00 |
| Account No.<br><br>Tenants t0062514 -1 & -2<br>302 River City Court Way<br>Apartment 101<br>Richmond, VA 23221 | - | | Apartment security deposit | | | | 1,012.50 | 0.00<br><br>1,012.50 |
| Account No.<br><br>Tenants t0062515 -1 & -2<br>302 River City Court Way<br>Apartment 102<br>Richmond, VA 23221 | - | | Apartment security deposit | | | | 800.00 | 0.00<br><br>800.00 |
| Account No.<br><br>Tenants t0062519 -1 & -2<br>303 N Thompson St.<br>Apartment 102<br>Richmond, VA 23221 | - | | Apartment security deposit | | | | 825.00 | 0.00<br><br>825.00 |

Sheet __45__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 5,077.50 | 5,077.50

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    , Case No. _____**14-34080**_____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062523 -1 & -2 303 N Thompson St. Apartment 203 Richmond, VA 23221 | - | | | | | | 650.00 | 0.00 / 650.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062524 -1 & -2 303 N Thompson St. Apartment 301 Richmond, VA 23221 | - | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062525 -1 & -2 303 N Thompson St. Apartment 302 Richmond, VA 23221 | - | | | | | | 825.00 | 0.00 / 825.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062531 -1 & -2 303 River City Court Way Apartment 202 Richmond, VA 23221 | - | | | | | | 740.00 | 0.00 / 740.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062537 -1 & -2 307 N Thompson St. Apartment 201 Richmond, VA 23221 | - | | | | | | 500.00 | 0.00 / 500.00 |

Sheet **46** of **60** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 3,215.00 | 0.00 / 3,215.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                                    Case No. ___**14-34080**___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenants t0062538 -1 & -2 307 N Thompson St. Apartment 202 Richmond, VA 23221 | | - | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenants t0062539 -1 & -2 307 N Thompson St. Apartment 301 Richmond, VA 23221 | | - | | | | | | 725.00 | 0.00 | 725.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenants t0062545 -1 & -2 309 N Thompson St. Apartment 302 Richmond, VA 23221 | | - | | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenants t0062561 -1 & -2 3107 Monument Ave Apartment 30 Richmond, VA 23221 | | - | | | | | | 650.00 | 0.00 | 650.00 |
| Account No. | | | | Apartment security deposit | | | | | | |
| Tenants t0062563 -1 & -2 3107 Monument Ave Apartment 34 Richmond, VA 23221 | | - | | | | | | 500.00 | 0.00 | 500.00 |

Sheet __47__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)           0.00
                      2,975.00           2,975.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                  ,      Case No.   **14-34080**

                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Apartment security deposit | | | | | | |
| Tenants t0062569 -1 & -2<br>3115 Monument Avenue<br>Apartment 11<br>Richmond, VA 23221 | - | | | | | | 825.00 | 0.00 | 825.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenants t0062575 -1 & -2<br>3115 Monument Avenue<br>Apartment 26<br>Richmond, VA 23221 | - | | | | | | 860.00 | 0.00 | 860.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenants t0062581 -1, -2 & -3<br>3501 Stuart Avenue<br>Apartment 102<br>Richmond, VA 23221 | - | | | | | | 1,480.00 | 0.00 | 1,480.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenants t0062583 -1 & -2<br>3501 Stuart Avenue<br>Apartment 104<br>Richmond, VA 23221 | - | | | | | | 800.00 | 0.00 | 800.00 |
| Account No. | | | Apartment security deposit | | | | | | |
| Tenants t0062587 -1 & -2<br>3501 Stuart Avenue<br>Apartment 204<br>Richmond, VA 23221 | - | | | | | | 800.00 | 0.00 | 800.00 |

Sheet **48** of **60** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,765.00 | 4,765.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re      **River City Renaissance, LC**                                                    Case No.     **14-34080**
                                                                                      ,
                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062590 -1 & -2 3503 Stuart Avenue Apartment 101 Richmond, VA 23221 | - | | | | | | | | 1,700.00 | 0.00 / 1,700.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062592 -1 & -2 3503 Stuart Avenue Apartment 201 Richmond, VA 23221 | - | | | | | | | | 825.00 | 0.00 / 825.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062599 -1 & -2 3505 Stuart Avenue Apartment 201 Richmond, VA 23221 | - | | | | | | | | 800.00 | 0.00 / 800.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062601 -1 & -2 3505 Stuart Avenue Apartment 203 Richmond, VA 23221 | - | | | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062608 -1 & -2 3507 Stuart Avenue Apartment 101 Richmond, VA 23221 | - | | | | | | | | 1,275.00 | 0.00 / 1,275.00 |

Sheet **49** of **60**    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | | |
|---|---|---|---|
| | | 4,600.00 | 0.00 / 4,600.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**
_____,    Case No. _____**14-34080**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  **Tenants t0062609 -1 & -2 3507 Stuart Avenue Apartment 102 Richmond, VA 23221** | | - | Apartment security deposit | | | | 500.00 | 0.00 / 500.00 |
| Account No.  **Tenants t0062610 -1 & -2 3507 Stuart Avenue Apartment 202 Richmond, VA 23221** | | - | Apartment security deposit | | | | 500.00 | 0.00 / 500.00 |
| Account No.  **Tenants t0062611 -1 & -2 3509 Stuart Avenue Apartment 101 Richmond, VA 23221** | | - | Apartment security deposit | | | | 600.00 | 0.00 / 600.00 |
| Account No.  **Tenants t0062612 -1 & -2 3509 Stuart Avenue Apartment 102 Richmond, VA 23221** | | - | Apartment security deposit | | | | 500.00 | 0.00 / 500.00 |
| Account No.  **Tenants t0062616 -1 & -2 3509 Stuart Avenue Apartment 201 Richmond, VA 23221** | | - | Apartment security deposit | | | | 650.00 | 0.00 / 650.00 |

Sheet __50__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    0.00
2,750.00    2,750.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                          Case No. ___**14-34080**___
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062620 -1 & -2 3509 Stuart Avenue Apartment 304 Richmond, VA 23221 | - | | | | | | | | 590.00 | 0.00 590.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062625 -1 & -2 3511 Stuart Avenue Apartment 202 Richmond, VA 23221 | - | | | | | | | | 1,270.00 | 0.00 1,270.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062628 -1 & -2 3511 Stuart Avenue Apartment 302 Richmond, VA 23221 | - | | | | | | | | 600.00 | 0.00 600.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062629 -1 & -2 3511 Stuart Avenue Apartment 303 Richmond, VA 23221 | - | | | | | | | | 825.00 | 0.00 825.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062631 -1 & -2 3514 Hanover Ave Apartment 101 Richmond, VA 23221 | - | | | | | | | | 590.00 | 0.00 590.00 |

Sheet __51__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 3,875.00 | 0.00 3,875.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **River City Renaissance, LC**                                    Case No. ___**14-34080**___
                                                    ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062632 -1 & -2 3514 Hanover Ave Apartment 102 Richmond, VA 23221 | - | | | | | | | | 800.00 | 0.00 / 800.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062633 -1 & -2 3514 Hanover Ave Apartment 103 Richmond, VA 23221 | - | | | | | | | | 695.00 | 0.00 / 695.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062642 -1 & -2 3515 Stuart Avenue Apartment 102 Richmond, VA 23221 | - | | | | | | | | 1,125.00 | 0.00 / 1,125.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062643 -1 & -2 3515 Stuart Avenue Apartment 201 Richmond, VA 23221 | - | | | | | | | | 700.00 | 0.00 / 700.00 |
| Account No. | | | | | Apartment security deposit | | | | | |
| Tenants t0062648 -1 & -2 3516 Hanover Ave Apartment 201 Richmond, VA 23221 | - | | | | | | | | 1,000.00 | 0.00 / 1,000.00 |

Sheet __52__ of __60__ continuation sheets attached to                Subtotal        0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    4,320.00 / 4,320.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**           Case No.    __14-34080__

                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062649 -1 & -2 3516 Hanover Ave Apartment 202 Richmond, VA 23221 | - | | | | | | 800.00 | 0.00 / 800.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062653 -1 & -2 3518 Hanover Ave Apartment 201 Richmond, VA 23221 | - | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062656 -1 & -2 300 River City Court Way Apartment 101 Richmond, VA 23221 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062657 -1 & -2 3518 Hanover Ave Apartment 303 Richmond, VA 23221 | - | | | | | | 500.00 | 0.00 / 500.00 |
| Account No. | | | Apartment security deposit | | | | | |
| Tenants t0062659 -1 & -2 3520 Hanover Ave Apartment 101 Richmond, VA 23221 | - | | | | | | 600.00 | 0.00 / 600.00 |

Sheet __53__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 2,400.00 | 0.00 / 2,400.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re   **River City Renaissance, LC**                                    Case No. _____**14-34080**_____
                                                ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062664 -1 & -2 3520 Hanover Ave Apartment 202 Richmond, VA 23221 | - | | | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062668 -1 & -2 3520 Hanover Ave Apartment 303 Richmond, VA 23221 | - | | | | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062669 -1 & -2 3520 Hanover Ave Apartment 304 Richmond, VA 23221 | - | | | | | | | | 850.00 | 0.00 | 850.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062673 -1, 2, 3, 4 & 5 3522 Hanover Ave Apartment 202 Richmond, VA 23221 | - | | | | | | | | 1,350.00 | 0.00 | 1,350.00 |
| Account No. | | | | | Apartment security deposit | | | | | | |
| Tenants t0062674 -1 & -2 3524 Hanover Ave Apartment 102 Richmond, VA 23221 | - | | | | | | | | 875.00 | 0.00 | 875.00 |

Sheet __54__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |  |
|---|---|---|---|
|  | (Total of this page) | 4,175.00 | 4,175.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    Case No. ____**14-34080**____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | Apartment security deposit | | | | | |
| Tenants t0062678 -1 & -2 3524 Hanover Ave Apartment 302 Richmond, VA 23221 | | - | | | | | | 500.00 | 0.00 / 500.00 |
| **Account No.** | | | | Apartment security deposit | | | | | |
| Tenants t0062680 -1,2,3,4,5,6&7 622 North Boulevard Apartment 2 Richmond, VA 23220 | | - | | | | | | 1,650.00 | 0.00 / 1,650.00 |
| **Account No.** | | | | Apartment security deposit | | | | | |
| Tenants t0062681 -1, -2 & -3 622 North Boulevard Apartment 3 Richmond, VA 23220 | | - | | | | | | 1,600.00 | 0.00 / 1,600.00 |
| **Account No.** | | | | Apartment security deposit | | | | | |
| Tenants t0062682 -1 & -2 706 North Boulevard Apartment 1 Richmond, VA 23220 | | - | | | | | | 1,150.00 | 0.00 / 1,150.00 |
| **Account No.** | | | | Apartment security deposit | | | | | |
| Tenants t0062684 -1, -2 & -3 706 North Boulevard Apartment 3 Richmond, VA 23220 | | - | | | | | | 1,300.00 | 0.00 / 1,300.00 |

Sheet __55__ of __60__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 6,200.00 | 6,200.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                                    Case No. _____**14-34080**_____
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY<br><br>AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tenants t0062686 -1, -2 & -3<br>706 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | - | | Apartment security deposit<br><br><br><br>1,190.00 | | | | | 0.00<br><br><br>1,190.00 |
| Account No.<br><br>Tenants t0062687 -1 & -2<br>706 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | - | | Apartment security deposit<br><br><br><br>1,325.00 | | | | | 0.00<br><br><br>1,325.00 |
| Account No.<br><br>Tenants t0062693 -1, -2 & -3<br>711 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | - | | Apartment security deposit<br><br><br><br>850.00 | | | | | 0.00<br><br><br>850.00 |
| Account No.<br><br>Tenants t0062694 -1 & -2<br>711 North Boulevard<br>Apartment 6<br>Richmond, VA 23220 | - | | Apartment security deposit<br><br><br><br>1,720.00 | | | | | 0.00<br><br><br>1,720.00 |
| Account No.<br><br>Tenants t0062699 -1 & -2<br>711 North Boulevard<br>Apartment 11<br>Richmond, VA 23220 | - | | Apartment security deposit<br><br><br><br>700.00 | | | | | 0.00<br><br><br>700.00 |

Sheet __56__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,785.00 | 5,785.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                              , Case No. ___**14-34080**___
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062704 -1 & -2 801 North Boulevard Apartment 4 Richmond, VA 23220 | | - | | | | | | 540.00 | 0.00 / 540.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062705 -1 & -2 801 North Boulevard Apartment 5 Richmond, VA 23220 | | - | | | | | | 800.00 | 0.00 / 800.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062710 -1 & -2 801 North Boulevard Apartment 10 Richmond, VA 23220 | | - | | | | | | 825.00 | 0.00 / 825.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062717 -1 & -2 805 North Boulevard Apartment 2 Richmond, VA 23220 | | - | | | | | | 800.00 | 0.00 / 800.00 |
| Account No. | | | | Apartment security deposit | | | | | |
| Tenants t0062719 -1 & -2 805 North Boulevard Apartment 3 Richmond, VA 23220 | | - | | | | | | 650.00 | 0.00 / 650.00 |

Sheet __57__ of __60__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 3,615.00 | 3,615.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                    Case No. _____**14-34080**_____
                                                    ,
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Tenants t0062722 -1 & -2**<br>**805 North Boulevard**<br>**Apartment 6**<br>**Richmond, VA 23220** | | - | | **Apartment security deposit** | | | | 1,600.00 | 0.00<br><br>1,600.00 |
| Account No.<br><br>**Tenants t0062741 -1 & -2**<br>**808 North Boulevard**<br>**Apartment 9**<br>**Richmond, VA 23220** | | - | | **Apartment security deposit** | | | | 650.00 | 0.00<br><br>650.00 |
| Account No.<br><br>**Tenants t0062744 -1 & -2**<br>**811 North Boulevard**<br>**Apartment 1**<br>**Richmond, VA 23220** | | - | | **Apartment security deposit** | | | | 565.00 | 0.00<br><br>565.00 |
| Account No.<br><br>**Tenants t0062746 -1, 2, 3 & 4**<br>**811 North Boulevard**<br>**Apartment 3**<br>**Richmond, VA 23220** | | - | | **Apartment security deposit** | | | | 500.00 | 0.00<br><br>500.00 |
| Account No.<br><br>**Tenants t0062747 -1 & -2**<br>**811 North Boulevard**<br>**Apartment 4**<br>**Richmond, VA 23220** | | - | | **Apartment security deposit** | | | | 600.00 | 0.00<br><br>600.00 |

Sheet __58__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,915.00 | 3,915.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **River City Renaissance, LC**                                      Case No. _____**14-34080**_____
                                              ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tenants t0062748 -1 & -2<br>811 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 500.00 | 0.00<br><br>500.00 |
| Account No.<br><br>Tenants t0062749 -1, -2 & -3<br>811 North Boulevard<br>Apartment 6<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 500.00 | 0.00<br><br>500.00 |
| Account No.<br><br>Tenants t0062750 -1 & -2<br>811 North Boulevard<br>Apartment 7<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 600.00 | 0.00<br><br>600.00 |
| Account No.<br><br>Tenants t0063665 -1 & -2<br>2726 W. Grace St.<br>Apartment 8<br>Richmond, VA 23220 | | - | Apartment security deposit | | | | 650.00 | 0.00<br><br>650.00 |
| Account No.<br><br> | | | | | | | | |

Sheet __59__ of __60__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,250.00 | 2,250.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **River City Renaissance, LC**                                        ,    Case No. ___**14-34080**___
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Notice purposes only | | | | | | |
| **Internal Revenue Service**<br>**400 N. Eighth Street**<br>**Richmond, VA 23219** | - | | | | X | X | X | | **Unknown** | |
| | | | | | | | | 0.00 | | **Unknown** |
| Account No. | | | | Notice purposes only | | | | | | |
| **Virginia Department of Taxation**<br>**P.O. Box 1115**<br>**Richmond, VA 23218-1115** | - | | | | X | X | X | | **Unknown** | |
| | | | | | | | | 0.00 | | **Unknown** |
| Account No. | | | | Notice purposes only | | | | | | |
| **Virginia Workers Compensation Commission**<br>**1000 DMV Drive**<br>**Richmond, VA 23220** | - | | | | X | X | X | | **Unknown** | |
| | | | | | | | | 0.00 | | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __60__ of __60__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |
| Total | | 0.00 |
| (Report on Summary of Schedules) | 208,988.23 | 208,988.23 |

B6F (Official Form 6F) (12/07)

In re   **River City Renaissance, LC**                                          ,   Case No.   **14-34080**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Billy G. Jefferson c/o Northern Neck Jail 3908 Richmond Road Warsaw, VA 22572 | | - | | X | X | | Unknown |
| Account No. | | | | | | | |
| Chevron U.S.A., Inc. c/o Augustus G. Epps, Jr. 909 E. Main Street, Suite 1200 Richmond, VA 23219 | X | - | | X | X | | Unknown |
| Account No. **Multiple** | | | Trade (claim against Receiver) | | | | |
| City of Richmond Department of Public Utilities PO Box 26060 Richmond, VA 23274 | | - | | | | | Unknown |
| Account No. **Multiple** | | | Trade (Pre-Receivership period) | | | | |
| City of Richmond Department of Public Utilities PO Box 26060 Richmond, VA 23274 | | - | | | | | Unknown |

_5_   continuation sheets attached

Subtotal
(Total of this page)                                            **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                S/N:10795-140527   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **River City Renaissance, LC**                                    , Case No. ___**14-34080**___
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| CompassRock Real Estate LLC 7501 Wisconsin Ave Suite 500 W Bethesda, MD 20814 | | - | | | | | 15,263.33 |
| Account No. | | | Trade (claim against Receiver) | | | | |
| Creativity Colors Painting LLC 7472 Grapeleaf Dr. Richmond, VA 23234 | | - | | | | | 1,100.00 |
| Account No. **Multiple** | | | Trade (claim against Receiver) | | | | |
| Dominion Virginia Power PO Box 26543 Richmond, VA 23290 | | - | | | | | Unknown |
| Account No. **Multiple** | | | Trade (Pre-Receivership period) | | | | |
| Dominion Virginia Power PO Box 26543 Richmond, VA 23290 | | - | | | | | Unknown |
| Account No. | | | Trade (claim against Receiver) | | | | |
| Duane Morris 30 South 17th Street Attn: Payment Processing Philadelphia, PA 19103 | | - | | | | | 1,230.83 |

Sheet no. _**1**_ of _**5**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 17,594.16 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **River City Renaissance, LC**                                    ,    Case No. _____**14-34080**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Foss VA 2010 Fund I, LLC** Attn: Nicole Boone 1700 Montgomery St., Ste 210 San Francisco, CA 94111 | X | - | | X | X | | **Unknown** |
| Account No. | | | | | | | |
| **Foss VA 2011 Fund I, LLC** Attn: Nicole Boone 1700 Montgomery St., Ste 210 San Francisco, CA 94111 | X | - | | X | X | | **Unknown** |
| Account No. | | | Trade | | | | |
| **Historic Property Mgmt, Inc.** 1518 Willow Lawn Drive Suite 312 Richmond, VA 23230 | | - | | X | X | | **Unknown** |
| Account No. | | | | | | | |
| **Internal Revenue Service** 400 N. Eighth Street Richmond, VA 23219 | | - | | X | X | X | **Unknown** |
| Account No. | | | Trade (claim against Receiver) | | | | |
| **James River Grounds Management** 11008 Washington Highway Glen Allen, VA 23059 | | - | | | | | **3,900.00** |

Sheet no. __2__ of __5__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **3,900.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **River City Renaissance, LC**                                              Case No.   **14-34080**
                                                                    ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**National Apartment Association**<br>**PO Box 75219**<br>**Baltimore, MD 21275** | - | | Trade (claim against Receiver) | | | | 42.00 |
| Account No.<br><br>**REALPAGE, INC**<br>**PO Box 671777**<br>**Dallas, TX 75267** | - | | Trade (claim against Receiver) | | | | 415.40 |
| Account No.<br><br>**River City Renaissance Manager, LC**<br>**307 Stockton Street**<br>**Richmond, VA 23224** | - | | | X | X | | Unknown |
| Account No.<br><br>**River City Renaissance SCP Manager, LC**<br>**307 Stockton Street**<br>**Richmond, VA 23224** | - | | | X | X | | Unknown |
| Account No.<br><br>**River City Renaissance SCP, LC**<br>**307 Stockton Street**<br>**Richmond, VA 23224** | - | | | X | X | | Unknown |

Sheet no. _**3**_ of _**5**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

457.40

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **River City Renaissance, LC**                                      Case No. ___14-34080___
                                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **River City Renaissance Tenant, LC** 307 Stockton Street Richmond, VA 23224 | | - | | X | X | | Unknown |
| Account No. | | | Personal injury claim | | | | |
| **Samuel Sinnenberg** c/o Zwerdling Oppleman & Adams 5020 Monument Ave. Richmond, VA 23230 | | - | | X | X | | Unknown |
| Account No. | | | Trade (claim against Receiver) | | | | |
| **Speedy Cleaning Service** 11400 Millside Terrace Midlothian, VA 23114 | | - | | | | | 1,310.00 |
| Account No. | | | Trade (claim against Receiver) | | | | |
| **Stemmle Plumbing Repair, Inc.** PO Box 35680 Richmond, VA 23235 | | - | | | | | 879.00 |
| Account No. | | | | | | | |
| **The Jefferson Investor Group, LC** 2716 Monument Ave. Richmond, VA 23230 | | - | | X | X | | Unknown |

Sheet no. _4_ of _5_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **2,189.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **River City Renaissance, LC**                                             Case No.    **14-34080**
                                                                    ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Virginia Dept. of Taxation PO Box 1115 Richmond, VA 23218-1115 | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade (claim against Receiver) | | | | |
| Wilmar Industries PO Box 404284 Atlanta, GA 30384 | | - | | | | | | 2,993.14 |
| Account No. | | | | | | | | |
| WJA, Inc. 307 Stockton Street Richmond, VA 23224 | | - | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __5__ of __5__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **2,993.14**

Total
(Report on Summary of Schedules)   **27,133.70**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **River City Renaissance, LC**                          Case No.     **14-34080**

                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Bank of America c/o KTS LLP**<br>**Attn: James H. Pulliam, Esq.**<br>**214 N. Tryon Street, Ste 2400**<br>**Charlotte, NC 28202** | **Subordination, Nondisturbance, and Attornment**<br>**Agreement (12/18/2009)** |
| **James River Grounds Management**<br>**11008 Washington Highway**<br>**Glen Allen, VA 23059** | **Landscaping services (contract with Receiver)** |
| **River City Renaissance**<br>**Tenant, LC**<br>**307 Stockton Street**<br>**Richmond, VA 23224** | **Subordination, Nondisturbance, and Attornment**<br>**Agreement (12/18/2009)** |
| **River City Renaissance**<br>**Tenant, LC**<br>**307 Stockton Street**<br>**Richmond, VA 23224** | **Master Lease (12/18/2009)** |
| **t0056515**<br>**2730 W. Grace St.**<br>**Apartment 1**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0056515-1**<br>**2730 W. Grace St.**<br>**Apartment 1**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0056535**<br>**711 North Boulevard**<br>**Apartment 2**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0056535-1**<br>**711 North Boulevard**<br>**Apartment 2**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0056539**<br>**2730 W. Grace St.**<br>**Apartment 9**<br>**Richmond, VA 23220** | **Apartment lease** |

**45**
\_\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                         ,    Case No.    **14-34080**
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0056539-1<br>2730 W. Grace St.<br>Apartment 9<br>Richmond, VA 23220 | Apartment lease |
| t0057625<br>711 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0057800<br>805 North Boulevard<br>Apartment 12<br>Richmond, VA 23220 | Apartment lease |
| t0057800-1<br>805 North Boulevard<br>Apartment 12<br>Richmond, VA 23220 | Apartment lease |
| t0057800-2<br>805 North Boulevard<br>Apartment 12<br>Richmond, VA 23220 | Apartment lease |
| t0058671<br>3501 Stuart Avenue<br>Apartment 103<br>Richmond, VA 23221 | Apartment lease |
| t0058671-1<br>3501 Stuart Avenue<br>Apartment 103<br>Richmond, VA 23221 | Apartment lease |
| t0059222<br>706 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0059222-1<br>706 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0059222-2<br>706 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |

Sheet    **1**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                          Case No. ___**14-34080**___
                                                    ,
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0060109**<br>**3509 Stuart Avenue**<br>**Apartment 204**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0060725**<br>**2518 W. Grace St.**<br>**Apartment 4**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0060726**<br>**3501 Stuart Avenue**<br>**Apartment 304**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0060726-1**<br>**3501 Stuart Avenue**<br>**Apartment 304**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0060726-2**<br>**3501 Stuart Avenue**<br>**Apartment 304**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0061329**<br>**706 North Boulevard**<br>**Apartment 6**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0061823**<br>**2810 Monument Avenue**<br>**Apartment 2**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062400**<br>**2215 Monument Avenue**<br>**Apartment 1**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062400-1**<br>**2215 Monument Avenue**<br>**Apartment 1**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062400-2**<br>**2215 Monument Avenue**<br>**Apartment 1**<br>**Richmond, VA 23220** | **Apartment lease** |

Sheet __2__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                    ,        Case No.  __14-34080_____

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062400-3<br>2215 Monument Avenue<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062401<br>2215 Monument Avenue<br>Apartment 1A<br>Richmond, VA 23220 | Apartment lease |
| t0062403<br>2215 Monument Avenue<br>Apartment 2A<br>Richmond, VA 23220 | Apartment lease |
| t0062404<br>2215 Monument Avenue<br>Apartment 2B<br>Richmond, VA 23220 | Apartment lease |
| t0062406<br>2215 Monument Avenue<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062406-1<br>2215 Monument Avenue<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062406-2<br>2215 Monument Avenue<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062406-3<br>2215 Monument Avenue<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062407<br>2215 Monument Avenue<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062407-1<br>2215 Monument Avenue<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |

Sheet  __3__  of  __45__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                    Case No. ____**14-34080**_____
                                    _____,
                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062408<br>2215 Monument Avenue<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062408-1<br>2215 Monument Avenue<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062408-2<br>2215 Monument Avenue<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062408-3<br>2215 Monument Avenue<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062410<br>2217 Monument Avenue<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062410-1<br>2217 Monument Avenue<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062410-2<br>2217 Monument Avenue<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062411<br>2217 Monument Avenue<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0062412<br>2217 Monument Avenue<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062413<br>2225 Monument Avenue<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |

Sheet __4__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **River City Renaissance, LC**                                              Case No.    **14-34080**
                                                                    ,
                                           Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062413-1<br>2225 Monument Avenue<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062413-2<br>2225 Monument Avenue<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062414<br>2503 Stuart Ave Apt A<br>Richmond, VA 23220 | Apartment lease |
| t0062415<br>2225 Monument Avenue<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062415-1<br>2225 Monument Avenue<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062416<br>2233 Monument Avenue<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062416-1<br>2233 Monument Avenue<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062417<br>2233 Monument Avenue<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0062418<br>2233 Monument Avenue<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062418-1<br>2233 Monument Avenue<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062418-2<br>2233 Monument Avenue<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |

Sheet    **5**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re    **River City Renaissance, LC**                                                    Case No.    **14-34080**
                                                                                    ,
                                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062419<br>2233 Monument Avenue<br>Apartment 4<br>Richmond, VA 23220 | **Apartment lease** |
| t0062419-1<br>2233 Monument Avenue<br>Apartment 4<br>Richmond, VA 23220 | **Apartment lease** |
| t0062420<br>25 North Boulevard<br>Apartment 1<br>Richmond, VA 23220 | **Apartment lease** |
| t0062420-1<br>25 North Boulevard<br>Apartment 1<br>Richmond, VA 23220 | **Apartment lease** |
| t0062420-2<br>25 North Boulevard<br>Apartment 1<br>Richmond, VA 23220 | **Apartment lease** |
| t0062420-3<br>25 North Boulevard<br>Apartment 1<br>Richmond, VA 23220 | **Apartment lease** |
| t0062421<br>25 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | **Apartment lease** |
| t0062421-1<br>25 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | **Apartment lease** |
| t0062421-2<br>25 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | **Apartment lease** |
| t0062422<br>25 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | **Apartment lease** |

Sheet    **6**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                    Case No. ____**14-34080**____
                                            ,
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062422-1<br>25 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062422-2<br>25 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062423<br>25 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062423-1<br>25 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062423-2<br>25 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062426<br>25 North Boulevard<br>Apartment 6<br>Richmond, VA 23220 | Apartment lease |
| t0062426-1<br>25 North Boulevard<br>Apartment 6<br>Richmond, VA 23220 | Apartment lease |
| t0062426-2<br>25 North Boulevard<br>Apartment 6<br>Richmond, VA 23220 | Apartment lease |
| t0062426-3<br>25 North Boulevard<br>Apartment 6<br>Richmond, VA 23220 | Apartment lease |
| t0062427<br>25 North Boulevard<br>Apartment 7<br>Richmond, VA 23220 | Apartment lease |

Sheet __7__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                                    Case No.____14-34080____
_____,
                                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| t0062428<br>25 North Boulevard<br>Apartment 7<br>Richmond, VA 23220 | Apartment lease |
| t0062428-1<br>25 North Boulevard<br>Apartment 7<br>Richmond, VA 23220 | Apartment lease |
| t0062429<br>25 North Boulevard<br>Apartment 8<br>Richmond, VA 23220 | Apartment lease |
| t0062429-1<br>25 North Boulevard<br>Apartment 8<br>Richmond, VA 23220 | Apartment lease |
| t0062430<br>25 North Boulevard<br>Apartment 9<br>Richmond, VA 23220 | Apartment lease |
| t0062431<br>2516 W. Grace St.<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062431-1<br>2516 W. Grace St.<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062431-2<br>2516 W. Grace St.<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062431-3<br>2516 W. Grace St.<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062432<br>2516 W. Grace St.<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |

Sheet __8__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re    **River City Renaissance, LC**                                    Case No. ___**14-34080**___
                                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062432-1<br>2516 W. Grace St.<br>Apartment 2<br>Richmond, VA 23220 | **Apartment lease** |
| t0062433<br>2516 W. Grace St.<br>Apartment 3<br>Richmond, VA 23220 | **Apartment lease** |
| t0062434<br>2516 W. Grace St.<br>Apartment 4<br>Richmond, VA 23220 | **Apartment lease** |
| t0062435<br>2516 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | **Apartment lease** |
| t0062436<br>2516 W. Grace St.<br>Apartment 6<br>Richmond, VA 23220 | **Apartment lease** |
| t0062436-1<br>2516 W. Grace St.<br>Apartment 6<br>Richmond, VA 23220 | **Apartment lease** |
| t0062437<br>2518 W. Grace St.<br>Apartment 1<br>Richmond, VA 23220 | **Apartment lease** |
| t0062437-1<br>2518 W. Grace St.<br>Apartment 1<br>Richmond, VA 23220 | **Apartment lease** |
| t0062438<br>2518 W. Grace St.<br>Apartment 2<br>Richmond, VA 23220 | **Apartment lease** |
| t0062439<br>2518 W. Grace St.<br>Apartment 3<br>Richmond, VA 23220 | **Apartment lease** |

Sheet __9__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **River City Renaissance, LC**                                      ,   Case No. ___**14-34080**_____
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062441<br>2518 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062443<br>2700 W. Grace St.<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062443-1<br>2700 W. Grace St.<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062445<br>2700 W. Grace St.<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062445-1<br>2700 W. Grace St.<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062445-2<br>2700 W. Grace St.<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062445-3<br>2700 W. Grace St.<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062446<br>2700 W. Grace St.<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062446-1<br>2700 W. Grace St.<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062446-2<br>2700 W. Grace St.<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |

Sheet __**10**__ of __**45**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **River City Renaissance, LC**                                    ,        Case No.    **14-34080**
                                                Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062447<br>2700 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062448<br>2716 W. Grace St.<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062448-1<br>2716 W. Grace St.<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062449<br>2716 W. Grace St.<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0062451<br>2716 W. Grace St.<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062451-1<br>2716 W. Grace St.<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062452<br>2716 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062452-1<br>2716 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062452-2<br>2716 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062452-3<br>2716 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |

Sheet   **11**   of   **45**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                                    Case No.    __14-34080__
                                                                        ,
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062453<br>2716 W. Grace St.<br>Apartment 6<br>Richmond, VA 23220 | Apartment lease |
| t0062454<br>2716 W. Grace St.<br>Apartment 7<br>Richmond, VA 23220 | Apartment lease |
| t0062456<br>2716 W. Grace St.<br>Apartment 9<br>Richmond, VA 23220 | Apartment lease |
| t0062456<br>2716 W. Grace St.<br>Apartment 9<br>Richmond, VA 23220 | Apartment lease |
| t0062456-2<br>2716 W. Grace St.<br>Apartment 9<br>Richmond, VA 23220 | Apartment lease |
| t0062456-3<br>2716 W. Grace St.<br>Apartment 9<br>Richmond, VA 23220 | Apartment lease |
| t0062457<br>2716 W. Grace St.<br>Apartment 10<br>Richmond, VA 23220 | Apartment lease |
| t0062457-1<br>2716 W. Grace St.<br>Apartment 10<br>Richmond, VA 23220 | Apartment lease |
| t0062458<br>2716 W. Grace St.<br>Apartment 11<br>Richmond, VA 23220 | Apartment lease |
| t0062459<br>2716 W. Grace St.<br>Apartment 12<br>Richmond, VA 23220 | Apartment lease |

Sheet   __12__  of   __45__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                     Best Case Bankruptcy

In re   **River City Renaissance, LC**                                          ,   Case No.   __**14-34080**__

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062460<br>2726 W. Grace St.<br>Apartment 1<br>Richmond, VA 23220 | **Apartment lease** |
| t0062461<br>2726 W. Grace St.<br>Apartment 2<br>Richmond, VA 23220 | **Apartment lease** |
| t0062462<br>2726 W. Grace St.<br>Apartment 3<br>Richmond, VA 23220 | **Apartment lease** |
| t0062463<br>2726 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | **Apartment lease** |
| t0062464<br>2726 W. Grace St.<br>Apartment 6<br>Richmond, VA 23220 | **Apartment lease** |
| t0062465<br>2726 W. Grace St.<br>Apartment 7<br>Richmond, VA 23220 | **Apartment lease** |
| t0062467<br>2726 W. Grace St.<br>Apartment 9<br>Richmond, VA 23220 | **Apartment lease** |
| t0062468<br>2726 W. Grace St.<br>Apartment 10<br>Richmond, VA 23220 | **Apartment lease** |
| t0062469<br>2726 W. Grace St.<br>Apartment 11<br>Richmond, VA 23220 | **Apartment lease** |
| t0062472<br>2730 W. Grace St.<br>Apartment 2<br>Richmond, VA 23220 | **Apartment lease** |

Sheet __13__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**
_____,    Case No.    **14-34080**
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062473<br>2730 W. Grace St.<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062474<br>2730 W. Grace St.<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062475<br>2730 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062475-1<br>2730 W. Grace St.<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062476<br>2730 W. Grace St.<br>Apartment 6<br>Richmond, VA 23220 | Apartment lease |
| t0062476-1<br>2730 W. Grace St.<br>Apartment 6<br>Richmond, VA 23220 | Apartment lease |
| t0062477<br>2730 W. Grace St.<br>Apartment 7<br>Richmond, VA 23220 | Apartment lease |
| t0062479<br>2730 W. Grace St.<br>Apartment 10<br>Richmond, VA 23220 | Apartment lease |
| t0062479-1<br>2730 W. Grace St.<br>Apartment 10<br>Richmond, VA 23220 | Apartment lease |
| t0062484<br>2734 W. Grace St.<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |

Sheet __14__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                    Case No.  __14-34080__
                                                           ,
                                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0062485**<br>**2734 W. Grace St.**<br>**Apartment 3**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062486**<br>**2734 W. Grace St.**<br>**Apartment 4**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062486-1**<br>**2734 W. Grace St.**<br>**Apartment 4**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062487**<br>**2734 W. Grace St.**<br>**Apartment 5**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062487-1**<br>**2734 W. Grace St.**<br>**Apartment 5**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062488**<br>**2734 W. Grace St.**<br>**Apartment 6**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062489**<br>**2734 W. Grace St.**<br>**Apartment 7**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062491**<br>**2734 W. Grace St.**<br>**Apartment 9**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062491-1**<br>**2734 W. Grace St.**<br>**Apartment 9**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062493**<br>**115 N Robinson Street Apt 11**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062494**<br>**2734 W. Grace St.**<br>**Apartment 12**<br>**Richmond, VA 23220** | **Apartment lease** |

Sheet  __15__  of  __45__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    River City Renaissance, LC _____ ,    Case No. ___14-34080___
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| t0062494-1<br>2734 W. Grace St.<br>Apartment 12<br>Richmond, VA 23220 | Apartment lease |
| t0062497<br>2810 Monument Avenue<br>Apartment 3<br>Richmond, VA 23221 | Apartment lease |
| t0062497-1<br>2810 Monument Avenue<br>Apartment 3<br>Richmond, VA 23221 | Apartment lease |
| t0062498<br>2810 Monument Avenue<br>Apartment 4<br>Richmond, VA 23221 | Apartment lease |
| t0062498-1<br>2810 Monument Avenue<br>Apartment 4<br>Richmond, VA 23221 | Apartment lease |
| t0062499<br>2810 Monument Avenue<br>Apartment 5<br>Richmond, VA 23221 | Apartment lease |
| t0062499-1<br>2810 Monument Avenue<br>Apartment 5<br>Richmond, VA 23221 | Apartment lease |
| t0062500<br>2810 Monument Avenue<br>Apartment 6<br>Richmond, VA 23221 | Apartment lease |
| t0062501<br>300 River City Court Way<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |
| t0062502<br>300 River City Court Way<br>Apartment 201<br>Richmond, VA 23221 | Apartment lease |

Sheet ___16___ of ___45___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                    Case No.    **14-34080**
                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0062503**<br>**300 River City Court Way**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062505**<br>**301 N Thompson St.**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062506**<br>**301 N Thompson St.**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062506-1**<br>**301 N Thompson St.**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062507**<br>**301 N Thompson St.**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062508**<br>**301 N Thompson St.**<br>**Apartment 301**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062508-1**<br>**301 N Thompson St.**<br>**Apartment 301**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062509**<br>**301 N Thompson St.**<br>**Apartment 302**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062510**<br>**301 River City Court Way**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062510-1**<br>**301 River City Court Way**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |

Sheet    **17**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **River City Renaissance, LC**                                         ,    Case No. ____14-34080_____
                                   Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062511<br>301 River City Court Way<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |
| t0062511-1<br>301 River City Court Way<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |
| t0062511-2<br>301 River City Court Way<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |
| t0062512<br>301 River City Court Way<br>Apartment 201<br>Richmond, VA 23221 | Apartment lease |
| t0062514<br>302 River City Court Way<br>Apartment 101<br>Richmond, VA 23221 | Apartment lease |
| t0062514-1<br>302 River City Court Way<br>Apartment 101<br>Richmond, VA 23221 | Apartment lease |
| t0062515<br>302 River City Court Way<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |
| t0062515-1<br>302 River City Court Way<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |
| t0062516<br>302 River City Court Way<br>Apartment 201<br>Richmond, VA 23221 | Apartment lease |
| t0062518<br>303 N Thompson St.<br>Apartment 101<br>Richmond, VA 23221 | Apartment lease |

Sheet ___18___ of ___45___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re      **River City Renaissance, LC**                                    Case No. ___**14-34080**___
                                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0062519**<br>**303 N Thompson St.**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062519-1**<br>**303 N Thompson St.**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062520**<br>**303 N Thompson St.**<br>**Apartment 103**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062522**<br>**303 N Thompson St.**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062523**<br>**303 N Thompson St.**<br>**Apartment 203**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062523-1**<br>**303 N Thompson St.**<br>**Apartment 203**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062524**<br>**303 N Thompson St.**<br>**Apartment 301**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062524-1**<br>**303 N Thompson St.**<br>**Apartment 301**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062525**<br>**303 N Thompson St.**<br>**Apartment 302**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062525-1**<br>**303 N Thompson St.**<br>**Apartment 302**<br>**Richmond, VA 23221** | **Apartment lease** |

Sheet ___**19**___ of ___**45**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **River City Renaissance, LC**                                    Case No.   **14-34080**
                                                      ,
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0062528**<br>**303 River City Court Way**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062529**<br>**303 River City Court Way**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062530**<br>**303 River City Court Way**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062531**<br>**303 River City Court Way**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062531-1**<br>**303 River City Court Way**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062534**<br>**306 N. Nansemond St.**<br>**Apartment A**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062537**<br>**307 N Thompson St.**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062537-1**<br>**307 N Thompson St.**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062538**<br>**307 N Thompson St.**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062538-1**<br>**307 N Thompson St.**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |

Sheet   **20**   of   **45**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **River City Renaissance, LC**                                    Case No.    **14-34080**
                                                                    ,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062539<br>307 N Thompson St.<br>Apartment 301<br>Richmond, VA 23221 | **Apartment lease** |
| t0062539-1<br>307 N Thompson St.<br>Apartment 301<br>Richmond, VA 23221 | **Apartment lease** |
| t0062540<br>309 N Thompson St.<br>Apartment 101<br>Richmond, VA 23221 | **Apartment lease** |
| t0062541<br>309 N Thompson St.<br>Apartment 102<br>Richmond, VA 23221 | **Apartment lease** |
| t0062543<br>309 N Thompson St.<br>Apartment 202<br>Richmond, VA 23221 | **Apartment lease** |
| t0062544<br>309 N Thompson St.<br>Apartment 301<br>Richmond, VA 23221 | **Apartment lease** |
| t0062545<br>309 N Thompson St.<br>Apartment 302<br>Richmond, VA 23221 | **Apartment lease** |
| t0062545-1<br>309 N Thompson St.<br>Apartment 302<br>Richmond, VA 23221 | **Apartment lease** |
| t0062546<br>3101 Monument Ave<br>Apartment 1<br>Richmond, VA 23221 | **Apartment lease** |
| t0062547<br>3101 Monument Ave<br>Apartment 1<br>Richmond, VA 23221 | **Apartment lease** |

Sheet    **21**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re      River City Renaissance, LC                                                          Case No.    14-34080
_____,
                                           Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062551<br>3107 Monument Ave<br>Apartment 3<br>Richmond, VA 23221 | Apartment lease |
| t0062552<br>3107 Monument Ave<br>Apartment 4<br>Richmond, VA 23221 | Apartment lease |
| t0062553<br>3107 Monument Ave<br>Apartment 5<br>Richmond, VA 23221 | Apartment lease |
| t0062554<br>3107 Monument Ave<br>Apartment 8<br>Richmond, VA 23221 | Apartment lease |
| t0062555<br>3107 Monument Ave<br>Apartment 16<br>Richmond, VA 23221 | Apartment lease |
| t0062556<br>3107 Monument Ave<br>Apartment 17<br>Richmond, VA 23221 | Apartment lease |
| t0062557<br>3107 Monument Ave<br>Apartment 18<br>Richmond, VA 23221 | Apartment lease |
| t0062558<br>3107 Monument Ave<br>Apartment 20<br>Richmond, VA 23221 | Apartment lease |
| t0062559<br>3107 Monument Ave<br>Apartment 21<br>Richmond, VA 23221 | Apartment lease |
| t0062560<br>3107 Monument Ave<br>Apartment 29<br>Richmond, VA 23221 | Apartment lease |

Sheet    22    of    45    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **River City Renaissance, LC**                                     Case No.    **14-34080**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062561<br>3107 Monument Ave<br>Apartment 30<br>Richmond, VA 23221 | Apartment lease |
| t0062561-1<br>3107 Monument Ave<br>Apartment 30<br>Richmond, VA 23221 | Apartment lease |
| t0062562<br>3107 Monument Ave<br>Apartment 31<br>Richmond, VA 23221 | Apartment lease |
| t0062563<br>3107 Monument Ave<br>Apartment 34<br>Richmond, VA 23221 | Apartment lease |
| t0062563-1<br>3107 Monument Ave<br>Apartment 34<br>Richmond, VA 23221 | Apartment lease |
| t0062564<br>3114 W. Franklin St.<br>Apartment 40<br>Richmond, VA 23221 | Apartment lease |
| t0062565<br>3114 W. Franklin St.<br>Apartment 42<br>Richmond, VA 23221 | Apartment lease |
| t0062567<br>3115 Monument Avenue<br>Apartment 9<br>Richmond, VA 23221 | Apartment lease |
| t0062569<br>3115 Monument Avenue<br>Apartment 11<br>Richmond, VA 23221 | Apartment lease |
| t0062569-1<br>3115 Monument Avenue<br>Apartment 11<br>Richmond, VA 23221 | Apartment lease |

Sheet    **23**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                Case No.    **14-34080**
_____,
                            Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062570<br>3115 Monument Avenue<br>Apartment 22<br>Richmond, VA 23221 | **Apartment lease** |
| t0062571<br>133 W. Jackson, Apt A<br>Richmond, VA 23220 | **Apartment lease** |
| t0062573<br>3115 Monument Avenue<br>Apartment 24<br>Richmond, VA 23221 | **Apartment lease** |
| t0062574<br>3115 Monument Avenue<br>Apartment 25<br>Richmond, VA 23221 | **Apartment lease** |
| t0062575<br>3115 Monument Avenue<br>Apartment 26<br>Richmond, VA 23221 | **Apartment lease** |
| t0062575-1<br>3115 Monument Avenue<br>Apartment 26<br>Richmond, VA 23221 | **Apartment lease** |
| t0062576<br>3115 Monument Avenue<br>Apartment 35<br>Richmond, VA 23221 | **Apartment lease** |
| t0062580<br>3501 Stuart Avenue<br>Apartment 101<br>Richmond, VA 23221 | **Apartment lease** |
| t0062581<br>3501 Stuart Avenue<br>Apartment 102<br>Richmond, VA 23221 | **Apartment lease** |
| t0062581-1<br>3501 Stuart Avenue<br>Apartment 102<br>Richmond, VA 23221 | **Apartment lease** |
| t0062581-2<br>3501 Stuart Avenue<br>Apartment 102<br>Richmond, VA 23221 | **Apartment lease** |

Sheet __24__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                        Case No.    **14-34080**
                                                          ,
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **t0062583**<br>**3501 Stuart Avenue**<br>**Apartment 104**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062583-1**<br>**3501 Stuart Avenue**<br>**Apartment 104**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062584**<br>**3501 Stuart Avenue**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062585**<br>**3501 Stuart Avenue**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062586**<br>**3501 Stuart Avenue**<br>**Apartment 203**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062587**<br>**3501 Stuart Avenue**<br>**Apartment 204**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062587-1**<br>**3501 Stuart Avenue**<br>**Apartment 204**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062589**<br>**3501 Stuart Avenue**<br>**Apartment 303**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062590**<br>**3503 Stuart Avenue**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062590-1**<br>**3503 Stuart Avenue**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |

Sheet    **25**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                    Case No.    **14-34080**
_____ ,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062592<br>3503 Stuart Avenue<br>Apartment 201<br>Richmond, VA 23221 | Apartment lease |
| t0062592-1<br>3503 Stuart Avenue<br>Apartment 201<br>Richmond, VA 23221 | Apartment lease |
| t0062594<br>3503 Stuart Avenue<br>Apartment 202<br>Richmond, VA 23221 | Apartment lease |
| t0062595<br>3505 Stuart Avenue<br>Apartment 101<br>Richmond, VA 23221 | Apartment lease |
| t0062596<br>3505 Stuart Avenue<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |
| t0062597<br>3505 Stuart Avenue<br>Apartment 103<br>Richmond, VA 23221 | Apartment lease |
| t0062598<br>3505 Stuart Avenue<br>Apartment 104<br>Richmond, VA 23221 | Apartment lease |
| t0062599<br>3505 Stuart Avenue<br>Apartment 201<br>Richmond, VA 23221 | Apartment lease |
| t0062599-1<br>3505 Stuart Avenue<br>Apartment 201<br>Richmond, VA 23221 | Apartment lease |
| t0062600<br>3505 Stuart Avenue<br>Apartment 202<br>Richmond, VA 23221 | Apartment lease |

Sheet    **26**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                Case No.    **14-34080**

Debtor                                                              ,

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062601<br>3505 Stuart Avenue<br>Apartment 203<br>Richmond, VA 23221 | Apartment lease |
| t0062601-1<br>3505 Stuart Avenue<br>Apartment 203<br>Richmond, VA 23221 | Apartment lease |
| t0062602<br>3505 Stuart Avenue<br>Apartment 204<br>Richmond, VA 23221 | Apartment lease |
| t0062603<br>3505 Stuart Avenue<br>Apartment 301<br>Richmond, VA 23221 | Apartment lease |
| t0062604<br>3505 Stuart Avenue<br>Apartment 302<br>Richmond, VA 23221 | Apartment lease |
| t0062605<br>3505 Stuart Avenue<br>Apartment 303<br>Richmond, VA 23221 | Apartment lease |
| t0062607<br>3505 Stuart Avenue<br>Apartment 304<br>Richmond, VA 23221 | Apartment lease |
| t0062608<br>3507 Stuart Avenue<br>Apartment 101<br>Richmond, VA 23221 | Apartment lease |
| t0062608-1<br>3507 Stuart Avenue<br>Apartment 101<br>Richmond, VA 23221 | Apartment lease |
| t0062609<br>3507 Stuart Avenue<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |

Sheet    **27**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    River City Renaissance, LC                                                    Case No.    14-34080
                                                    ,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062609-1<br>3507 Stuart Avenue<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |
| t0062610<br>3507 Stuart Avenue<br>Apartment 202<br>Richmond, VA 23221 | Apartment lease |
| t0062610-1<br>3507 Stuart Avenue<br>Apartment 202<br>Richmond, VA 23221 | Apartment lease |
| t0062611<br>3509 Stuart Avenue<br>Apartment 101<br>Richmond, VA 23221 | Apartment lease |
| t0062611-1<br>3509 Stuart Avenue<br>Apartment 101<br>Richmond, VA 23221 | Apartment lease |
| t0062612<br>3509 Stuart Avenue<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |
| t0062612-1<br>3509 Stuart Avenue<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |
| t0062615<br>3509 Stuart Avenue<br>Apartment 104<br>Richmond, VA 23221 | Apartment lease |
| t0062616<br>3509 Stuart Avenue<br>Apartment 201<br>Richmond, VA 23221 | Apartment lease |
| t0062616-1<br>3509 Stuart Avenue<br>Apartment 201<br>Richmond, VA 23221 | Apartment lease |
| t0062618<br>9603 River Road<br>Henrico, VA 23229 | Apartment lease |

Sheet    28    of    45    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                             ,    Case No.    __14-34080__
                                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062619<br>3509 Stuart Avenue<br>Apartment 303<br>Richmond, VA 23221 | Apartment lease |
| t0062620<br>3509 Stuart Avenue<br>Apartment 304<br>Richmond, VA 23221 | Apartment lease |
| t0062620-1<br>3509 Stuart Avenue<br>Apartment 304<br>Richmond, VA 23221 | Apartment lease |
| t0062621<br>3511 Stuart Avenue<br>Apartment 101<br>Richmond, VA 23221 | Apartment lease |
| t0062622<br>3511 Stuart Avenue<br>Apartment 102<br>Richmond, VA 23221 | Apartment lease |
| t0062624<br>3511 Stuart Avenue<br>Apartment 103<br>Richmond, VA 23221 | Apartment lease |
| t0062625<br>3511 Stuart Avenue<br>Apartment 202<br>Richmond, VA 23221 | Apartment lease |
| t0062625-1<br>3511 Stuart Avenue<br>Apartment 202<br>Richmond, VA 23221 | Apartment lease |
| t0062626<br>3511 Stuart Avenue<br>Apartment 203<br>Richmond, VA 23221 | Apartment lease |
| t0062628<br>3511 Stuart Avenue<br>Apartment 302<br>Richmond, VA 23221 | Apartment lease |

Sheet __29__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **River City Renaissance, LC**                                          Case No.    **14-34080**
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0062628-1**<br>**3511 Stuart Avenue**<br>**Apartment 302**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062629**<br>**3511 Stuart Avenue**<br>**Apartment 303**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062629-1**<br>**3511 Stuart Avenue**<br>**Apartment 303**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062630**<br>**3511 Stuart Avenue**<br>**Apartment 304**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062631**<br>**3514 Hanover Ave**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062631-1**<br>**3514 Hanover Ave**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062632**<br>**3514 Hanover Ave**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062632-1**<br>**3514 Hanover Ave**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062633**<br>**3514 Hanover Ave**<br>**Apartment 103**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062633-1**<br>**3514 Hanover Ave**<br>**Apartment 103**<br>**Richmond, VA 23221** | **Apartment lease** |

Sheet    **30**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **River City Renaissance, LC**                                              Case No. ____**14-34080**____
                                                                    Debtor                              ,

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0062635**<br>**3514 Hanover Ave**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062636**<br>**3514 Hanover Ave**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062637**<br>**3514 Hanover Ave**<br>**Apartment 204**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062638**<br>**3514 Hanover Ave**<br>**Apartment 301**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062641**<br>**3515 Stuart Avenue**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062642**<br>**3515 Stuart Avenue**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062642-1**<br>**3515 Stuart Avenue**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062643**<br>**3515 Stuart Avenue**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062643-1**<br>**3515 Stuart Avenue**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062644**<br>**3515 Stuart Avenue**<br>**Apartment 301**<br>**Richmond, VA 23221** | **Apartment lease** |

Sheet __31__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re   **River City Renaissance, LC**                                          Case No.   **14-34080**
                                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **t0062645**<br>**3515 Stuart Avenue**<br>**Apartment 302**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062646**<br>**3516 Hanover Ave**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062647**<br>**3516 Hanover Ave**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062648**<br>**3516 Hanover Ave**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062648-1**<br>**3516 Hanover Ave**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062649**<br>**3516 Hanover Ave**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062649-1**<br>**3516 Hanover Ave**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062652**<br>**3518 Hanover Ave**<br>**Apartment 104**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062653**<br>**3518 Hanover Ave**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062653-1**<br>**3518 Hanover Ave**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |

Sheet   **32**   of   **45**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **River City Renaissance, LC**
_____,   Case No. ____**14-34080**_____
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0062654**<br>**3518 Hanover Ave**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062655**<br>**3518 Hanover Ave**<br>**Apartment 203**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062656**<br>**300 River City Court Way**<br>**Apartment yes**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062656-1**<br>**300 River City Court Way**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062657**<br>**3518 Hanover Ave**<br>**Apartment 303**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062657-1**<br>**3518 Hanover Ave**<br>**Apartment 303**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062658**<br>**3518 Hanover Ave**<br>**Apartment 304**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062659**<br>**3520 Hanover Ave**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062659-1**<br>**3520 Hanover Ave**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062660**<br>**3520 Hanover Ave**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |

Sheet ___**33**___ of ___**45**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                    Case No.    **14-34080**
                                        ,
                                Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0062661**<br>**3520 Hanover Ave**<br>**Apartment 103**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062662**<br>**3520 Hanover Ave**<br>**Apartment 104**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062663**<br>**3520 Hanover Ave**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062664**<br>**3520 Hanover Ave**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062664-1**<br>**3520 Hanover Ave**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062666**<br>**3520 Hanover Ave**<br>**Apartment 301**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062667**<br>**589 Three Chopt Road**<br>**Kent Store, VA 23084** | **Apartment lease** |
| **t0062668**<br>**3520 Hanover Ave**<br>**Apartment 303**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062668-1**<br>**3520 Hanover Ave**<br>**Apartment 303**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062669**<br>**3520 Hanover Ave**<br>**Apartment 304**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062669-1**<br>**3520 Hanover Ave**<br>**Apartment 304**<br>**Richmond, VA 23221** | **Apartment lease** |

Sheet    **34**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **River City Renaissance, LC**                                    Case No.    __14-34080__
                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0062670**<br>**3522 Hanover Ave**<br>**Apartment 101**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062672**<br>**3522 Hanover Ave**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062673**<br>**3522 Hanover Ave**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062673-1**<br>**3522 Hanover Ave**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062673-2**<br>**3522 Hanover Ave**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062673-3**<br>**3522 Hanover Ave**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062673-4**<br>**3522 Hanover Ave**<br>**Apartment 202**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062674**<br>**3524 Hanover Ave**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062674-1**<br>**3524 Hanover Ave**<br>**Apartment 102**<br>**Richmond, VA 23221** | **Apartment lease** |
| **t0062675**<br>**3524 Hanover Ave**<br>**Apartment 201**<br>**Richmond, VA 23221** | **Apartment lease** |

Sheet __35__ of __45__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                                   Case No.    **14-34080**
_____,                              _____
                                                 Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062676<br>3524 Hanover Ave<br>Apartment 202<br>Richmond, VA 23221 | Apartment lease |
| t0062678<br>3524 Hanover Ave<br>Apartment 302<br>Richmond, VA 23221 | Apartment lease |
| t0062678-1<br>3524 Hanover Ave<br>Apartment 302<br>Richmond, VA 23221 | Apartment lease |
| t0062680<br>622 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0062680-1<br>622 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0062680-2<br>622 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0062680-3<br>622 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0062680-4<br>622 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0062680-5<br>622 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0062680-6<br>622 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |

Sheet ___36___ of ___45___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                      Case No.    __14-34080__
_____,
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062681<br>622 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062681-1<br>622 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062681-2<br>622 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062682<br>706 North Boulevard<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062682-1<br>706 North Boulevard<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062684<br>706 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062684-1<br>706 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062684-2<br>706 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062686<br>706 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062686-1<br>706 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |

Sheet __37__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re   **River City Renaissance, LC**                                    Case No. ___**14-34080**___
                                          ,
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062686-2<br>706 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062687<br>706 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062687-1<br>706 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062689<br>711 North Boulevard<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062692<br>711 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062693<br>711 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062693-1<br>711 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062693-2<br>711 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062694<br>711 North Boulevard<br>Apartment 6<br>Richmond, VA 23220 | Apartment lease |
| t0062694-1<br>711 North Boulevard<br>Apartment 6<br>Richmond, VA 23220 | Apartment lease |

Sheet __38__ of __45__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                        Case No.    **14-34080**
                                                    ,
                                Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062695<br>711 North Boulevard<br>Apartment 7<br>Richmond, VA 23220 | Apartment lease |
| t0062696<br>711 North Boulevard<br>Apartment 8<br>Richmond, VA 23220 | Apartment lease |
| t0062698<br>711 North Boulevard<br>Apartment 10<br>Richmond, VA 23220 | Apartment lease |
| t0062699<br>711 North Boulevard<br>Apartment 11<br>Richmond, VA 23220 | Apartment lease |
| t0062699-1<br>711 North Boulevard<br>Apartment 11<br>Richmond, VA 23220 | Apartment lease |
| t0062700<br>711 North Boulevard<br>Apartment 12<br>Richmond, VA 23220 | Apartment lease |
| t0062701<br>801 North Boulevard<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062704<br>801 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062704-1<br>801 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062705<br>801 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |

Sheet    **39**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                      Case No.    **14-34080**
                                      Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062705-1<br>801 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062708<br>801 North Boulevard<br>Apartment 8<br>Richmond, VA 23220 | Apartment lease |
| t0062710<br>801 North Boulevard<br>Apartment 10<br>Richmond, VA 23220 | Apartment lease |
| t0062710-1<br>801 North Boulevard<br>Apartment 10<br>Richmond, VA 23220 | Apartment lease |
| t0062712<br>801 North Boulevard<br>Apartment 11<br>Richmond, VA 23220 | Apartment lease |
| t0062714<br>803 N. Robinson St.<br>Apartment BA<br>Richmond, VA 23220 | Apartment lease |
| t0062715<br>803 N. Robinson St.<br>Apartment BB<br>Richmond, VA 23220 | Apartment lease |
| t0062717<br>805 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0062717-1<br>805 North Boulevard<br>Apartment 2<br>Richmond, VA 23220 | Apartment lease |
| t0062719<br>805 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |

Sheet    **40**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **River City Renaissance, LC**                                        Case No.    **14-34080**
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0062719-1<br>805 North Boulevard<br>Apartment 3<br>Richmond, VA 23220 | Apartment lease |
| t0062720<br>805 North Boulevard<br>Apartment 4<br>Richmond, VA 23220 | Apartment lease |
| t0062721<br>805 North Boulevard<br>Apartment 5<br>Richmond, VA 23220 | Apartment lease |
| t0062722<br>805 North Boulevard<br>Apartment 6<br>Richmond, VA 23220 | Apartment lease |
| t0062722-2<br>805 North Boulevard<br>Apartment 6<br>Richmond, VA 23220 | Apartment lease |
| t0062724<br>805 North Boulevard<br>Apartment 7<br>Richmond, VA 23220 | Apartment lease |
| t0062725<br>805 North Boulevard<br>Apartment 8<br>Richmond, VA 23220 | Apartment lease |
| t0062728<br>805 North Boulevard<br>Apartment 11<br>Richmond, VA 23220 | Apartment lease |
| t0062731<br>807 N. Robinson St.<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062732<br>808 North Boulevard<br>Apartment 1<br>Richmond, VA 23220 | Apartment lease |
| t0062733<br>728 Trevor Terrace<br>Richmond, VA 23225 | Apartment lease |

Sheet    **41**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re    **River City Renaissance, LC**                                   ,      Case No. ___**14-34080**_____
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0062734**<br>**808 North Boulevard**<br>**Apartment 3**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062735**<br>**808 North Boulevard**<br>**Apartment 4**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062736**<br>**808 North Boulevard**<br>**Apartment 5**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062739**<br>**808 North Boulevard**<br>**Apartment 8**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062741**<br>**808 North Boulevard**<br>**Apartment 9**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062741-1**<br>**808 North Boulevard**<br>**Apartment 9**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062742**<br>**808 North Boulevard**<br>**Apartment 10**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062743**<br>**808 North Boulevard**<br>**Apartment 12**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062744**<br>**811 North Boulevard**<br>**Apartment 1**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062744-1**<br>**811 North Boulevard**<br>**Apartment 1**<br>**Richmond, VA 23220** | **Apartment lease** |

Sheet ___42___ of ___45___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re    **River City Renaissance, LC**                                                     Case No.    **14-34080**

_____ ,
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **t0062745**<br>**811 North Boulevard**<br>**Apartment 2**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062746**<br>**811 North Boulevard**<br>**Apartment 3**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062746-1**<br>**811 North Boulevard**<br>**Apartment 3**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062746-2**<br>**811 North Boulevard**<br>**Apartment 3**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062746-3**<br>**811 North Boulevard**<br>**Apartment 3**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062747**<br>**811 North Boulevard**<br>**Apartment 4**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062747-1**<br>**811 North Boulevard**<br>**Apartment 4**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062748**<br>**811 North Boulevard**<br>**Apartment 5**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062748-1**<br>**811 North Boulevard**<br>**Apartment 5**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062749**<br>**811 North Boulevard**<br>**Apartment 6**<br>**Richmond, VA 23220** | **Apartment lease** |

Sheet __43__ of __45__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

In re    **River City Renaissance, LC**                                              ,    Case No.    **14-34080**
                                                            Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **t0062749-1**<br>**811 North Boulevard**<br>**Apartment 6**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062749-2**<br>**811 North Boulevard**<br>**Apartment 6**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062750**<br>**811 North Boulevard**<br>**Apartment 7**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062750-1**<br>**811 North Boulevard**<br>**Apartment 7**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062751**<br>**811 North Boulevard**<br>**Apartment 8**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062752**<br>**811 North Boulevard**<br>**Apartment 9**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062753**<br>**811 North Boulevard**<br>**Apartment 10**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062754**<br>**811 North Boulevard**<br>**Apartment 11**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062755**<br>**811 North Boulevard**<br>**Apartment 12**<br>**Richmond, VA 23220** | **Apartment lease** |
| **t0062779**<br>**3511 Stuart Avenue**<br>**Apartment 104**<br>**Richmond, VA 23221** | **Apartment lease** |

Sheet    **44**    of    **45**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **River City Renaissance, LC**                                     Case No.   **14-34080**
                                          ,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| t0063665<br>2726 W. Grace St.<br>Apartment 8<br>Richmond, VA 23220 | **Apartment lease** |
| t0063665-1<br>3507 Stuart Avenue<br>Apartment 201<br>Richmond, VA 23221 | **Apartment lease** |
| t1010001<br>13 South Davis Ave<br>Richmond, VA 23220 | **Apartment lease** |
| t1010002<br>1433 Grey Court Avenue<br>Richmond, VA 23227 | **Apartment lease** |
| t1010003<br>1705 Carlisle Ave<br>Henrico, VA 23231 | **Apartment lease** |
| t1010004<br>1802 Plain View Road<br>Richmond, VA 23238 | **Apartment lease** |
| t1010005<br>2823 East Main Street #227<br>Richmond, VA 23223 | **Apartment lease** |
| t1010006<br>3408 Park Avenue #1<br>Richmond, VA 23220 | **Apartment lease** |
| t1010007<br>3513 Kensington Avenue Apt 3<br>Richmond, VA 23221 | **Apartment lease** |
| t1010008<br>5909 West Club Lane<br>Richmond, VA 23226 | **Apartment lease** |
| U.S. Bank N.A. c/o KTS LLP<br>Attn: James H. Pulliam, Esq.<br>214 N. Tryon Street, Ste 2400<br>Charlotte, NC 28202 | **Assignment of leases and rents** |

Sheet   **45**   of   **45**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6H (Official Form 6H) (12/07)

In re    **River City Renaissance, LC**                                         ,    Case No.    **14-34080**
                                         Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Billy G. Jefferson, Jr.**<br>**c/o Northern Neck Jail**<br>**3908 Richmond Road**<br>**Warsaw, VA 22572** | **U.S. Bank N.A. c/o KTS LLP**<br>**Attn: James H. Pulliam, Esq.**<br>**214 N. Tryon Street, Ste 2400**<br>**Charlotte, NC 28202** |
| **Billy G. Jefferson, Jr.**<br>**c/o Northern Neck Jail**<br>**3908 Richmond Road**<br>**Warsaw, VA 22572** | **Foss VA 2010 Fund I, LLC**<br>**Attn:  Nicole Boone**<br>**1700 Montgomery St., Ste 210**<br>**San Francisco, CA 94111** |
| **Billy G. Jefferson, Jr.**<br>**c/o Northern Neck Jail**<br>**3908 Richmond Road**<br>**Warsaw, VA 22572** | **Foss VA 2011 Fund I, LLC**<br>**Attn:  Nicole Boone**<br>**1700 Montgomery St., Ste 210**<br>**San Francisco, CA 94111** |
| **Billy G. Jefferson, Jr.**<br>**c/o Northern Neck Jail**<br>**3908 Richmond Road**<br>**Warsaw, VA 22572** | **Chevron U.S.A., Inc.**<br>**c/o Augustus G. Epps, Jr.**<br>**909 E. Main Street, Suite 1200**<br>**Richmond, VA 23219** |

**0**
_____  continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

**Fill in this information to identify your case:**

Debtor 1 _____

Debtor 2 _____
(Spouse, if filing)

United States Bankruptcy Court for the:   EASTERN DISTRICT OF VIRGINIA

Case number   **14-34080** _____
(if known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:

MM / DD/ YYYY

## Official Form B 6I
## Schedule I: Your Income
12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:    Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| **Employment status** | | ■ Employed | ■ Employed |
| | | ☐ Not employed | ☐ Not employed |
| **Occupation** | | | |
| **Employer's name** | | _____ | _____ |
| **Employer's address** | | | |
| | | _____ | _____ |
| **How long employed there?** | | _____ | _____ |

### Part 2:    Give Details About Monthly Income

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 2. | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2.   $ _____ 0.00 | $ _____ 0.00 |
| 3. | Estimate and list monthly overtime pay. | 3.   +$ _____ 0.00 | +$ _____ 0.00 |
| 4. | Calculate gross income. Add line 2 + line 3. | 4.   $ _____ 0.00 | $ _____ 0.00 |

Debtor 1   **River City Renaissance, LC**                                      Case number (*if known*)   **14-34080**

|  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| **Copy line 4 here** | 4. | $ 0.00 | $ 0.00 |

5.   **List all payroll deductions:**

|  |  | | |
|---|---|---|---|
| 5a.   **Tax, Medicare, and Social Security deductions** | 5a. | $ 0.00 | $ 0.00 |
| 5b.   **Mandatory contributions for retirement plans** | 5b. | $ 0.00 | $ 0.00 |
| 5c.   **Voluntary contributions for retirement plans** | 5c. | $ 0.00 | $ 0.00 |
| 5d.   **Required repayments of retirement fund loans** | 5d. | $ 0.00 | $ 0.00 |
| 5e.   **Insurance** | 5e. | $ 0.00 | $ 0.00 |
| 5f.   **Domestic support obligations** | 5f. | $ 0.00 | $ 0.00 |
| 5g.   **Union dues** | 5g. | $ 0.00 | $ 0.00 |
| 5h.   **Other deductions. Specify:** _____ | 5h.+ | $ 0.00  + | $ 0.00 |

6.   **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h.   6.   $ 0.00      $ 0.00

7.   **Calculate total monthly take-home pay.** Subtract line 6 from line 4.   7.   $ 0.00      $ 0.00

8.   **List all other income regularly received:**

|  |  | | |
|---|---|---|---|
| 8a.   **Net income from rental property and from operating a business, profession, or farm**<br>Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $ 0.00 | $ 0.00 |
| 8b.   **Interest and dividends** | 8b. | $ 0.00 | $ 0.00 |
| 8c.   **Family support payments that you, a non-filing spouse, or a dependent regularly receive**<br>Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $ 0.00 | $ 0.00 |
| 8d.   **Unemployment compensation** | 8d. | $ 0.00 | $ 0.00 |
| 8e.   **Social Security** | 8e. | $ 0.00 | $ 0.00 |
| 8f.   **Other government assistance that you regularly receive**<br>Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.<br>Specify: | 8f. | $ 0.00 | $ 0.00 |
| 8g.   **Pension or retirement income** | 8g. | $ 0.00 | $ 0.00 |
| 8h.   **Other monthly income. Specify:** _____ | 8h.+ | $ 0.00  + | $ 0.00 |

9.   **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h.   9.   $ 0.00      $ 0.00

10.  **Calculate monthly income.** Add line 7 + line 9.   10.   $ 0.00  +  $ 0.00  =  $ 0.00
     Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

11.  **State all other regular contributions to the expenses that you list in Schedule J.**
     Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
     Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J*.
     Specify: _____   11.  +$ 0.00

12.  **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
     Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data,* if it applies   12.   $ 0.00

     **Combined monthly income**

13.  **Do you expect an increase or decrease within the year after you file this form?**
     ■   No.
     ☐   Yes. Explain: _____

**Fill in this information to identify your case:**

Debtor 1 _____

Debtor 2 _____
(Spouse, if filing)

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA

Case number    **14-34080**
(If known)

Check if this is:
☐ An amended filing
☐ A supplement showing post-petition chapter 13
   expenses as of the following date:
   _____
   MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2
   maintains a separate household

## Official Form B 6J
## Schedule J: Your Expenses                                     12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct
information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number
(if known). Answer every question.

**Part 1:     Describe Your Household**

1.  **Is this a joint case?**

    ■ No. Go to line 2.
    ☐ Yes. **Does Debtor 2 live in a separate household?**
        ☐ No
        ☐ Yes. Debtor 2 must file a separate Schedule J.

2.  **Do you have dependents?**      ■ No

    Do not list Debtor 1 and      ☐ Yes. Fill out this information for
    Debtor 2.                          each dependent...........

    Do not state the dependents'
    names.

| | Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|---|
| | _____ | _____ | ☐ No ☐ Yes |
| | _____ | _____ | ☐ No ☐ Yes |
| | _____ | _____ | ☐ No ☐ Yes |
| | _____ | _____ | ☐ No ☐ Yes |

3.  **Do your expenses include**      ■ No
    **expenses of people other than**   ☐ Yes
    **yourself and your dependents?**

**Part 2:     Estimate Your Ongoing Monthly Expenses**

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report
expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the
applicable date.

Include expenses paid for with non-cash government assistance if you know the value of
such assistance and have included it on *Schedule I: Your Income* (Official Form 6I).

| | | Your expenses |
|---|---|---|

4.  The rental or home ownership expenses for your residence. Include first mortgage payments
    and any rent for the ground or lot.                                    4. $ _____ 0.00

    If not included in line 4:

    4a.   Real estate taxes                                                4a. $ _____ 0.00
    4b.   Property, homeowner's, or renter's insurance                     4b. $ _____ 0.00
    4c.   Home maintenance, repair, and upkeep expenses                    4c. $ _____ 0.00
    4d.   Homeowner's association or condominium dues                      4d. $ _____ 0.00

5.  **Additional mortgage payments for your residence,** such as home equity loans    5. $ _____ 0.00

| Debtor 1 | **River City Renaissance, LC** | | Case number (if known) | **14-34080** |

| | | | | |
|---|---|---|---|---|
| 6. | **Utilities:** | | | |
| | 6a. | Electricity, heat, natural gas | 6a. $ | 0.00 |
| | 6b. | Water, sewer, garbage collection | 6b. $ | 0.00 |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. $ | 0.00 |
| | 6d. | Other. Specify: _____ | 6d. $ | 0.00 |
| 7. | **Food and housekeeping supplies** | | 7. $ | 0.00 |
| 8. | **Childcare and children's education costs** | | 8. $ | 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. $ | 0.00 |
| 10. | **Personal care products and services** | | 10. $ | 0.00 |
| 11. | **Medical and dental expenses** | | 11. $ | 0.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | | 12. $ | 0.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. $ | 0.00 |
| 14. | **Charitable contributions and religious donations** | | 14. $ | 0.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a. | Life insurance | 15a. $ | 0.00 |
| | 15b. | Health insurance | 15b. $ | 0.00 |
| | 15c. | Vehicle insurance | 15c. $ | 0.00 |
| | 15d. | Other insurance. Specify: _____ | 15d. $ | 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: _____ | | 16. $ | 0.00 |
| 17. | **Installment or lease payments:** | | | |
| | 17a. | Car payments for Vehicle 1 | 17a. $ | 0.00 |
| | 17b. | Car payments for Vehicle 2 | 17b. $ | 0.00 |
| | 17c. | Other. Specify: _____ | 17c. $ | 0.00 |
| | 17d. | Other. Specify: _____ | 17d. $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 6I).** | | 18. $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: _____ | | 19. $ | 0.00 |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income.*** | | | |
| | 20a. | Mortgages on other property | 20a. $ | 0.00 |
| | 20b. | Real estate taxes | 20b. $ | 0.00 |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. $ | 0.00 |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. $ | 0.00 |
| | 20e. | Homeowner's association or condominium dues | 20e. $ | 0.00 |
| 21. | **Other:** Specify: _____ | | 21. +$ | 0.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | | 22. $ | 0.00 |
| 23. | **Calculate your monthly net income.** | | | |
| | 23a. | Copy line 12 *(your combined monthly income)* from Schedule I. | 23a. $ | 0.00 |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. -$ | 0.00 |
| | 23c. | Subtract your monthly expenses from your monthly income. The result is your *monthly net income.* | 23c. $ | 0.00 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**

For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

■ No.

☐ Yes. Explain: _____

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Virginia

In re  **River City Renaissance, LC**

Debtor(s)

Case No.  __14-34080__

Chapter  __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, Joseph J. Luzinski, for Development Specialists, Inc., the proposed Liquidating Representative of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _133_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____9/10/14_____

Signature _____

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.